B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Southern District of Florida

In re  **Clever Imports LLC**                                    ,     Case No.  **14-24461**
                                                        Debtor

Chapter                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 7 | 1,044,286.21 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 223.10 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | 3,919,874.42 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 20 | | | |
| Total Assets | | | 1,044,286.21 | | |
| Total Liabilities | | | | 3,920,097.52 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Southern District of Florida

In re     **Clever Imports LLC**

Debtor ,

Case No. _____ **14-24461** _____

Chapter _____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Clever Imports LLC**                                      ,    Case No.    __14-24461__
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0___    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Clever Imports LLC**                                              ,    Case No.    __14-24461__
                                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Chase, business checking #4131** | - | **152,012.35** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security deposit with landlord, Forum Associates, LLC** | - | **1,639.40** |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total > | **153,651.75** |
|---|---|---|
|  | (Total of this page) | |

__2__    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Clever Imports LLC**                                    ,    Case No.    **14-24461**
                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Account Receivable see attached Exhibit "A"** | - | 413,134.46 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Clever Imports, LLC v. Gateway Warehouses, Inc., Case No. 13-4273 (ES) United States District Court of New Jersey for damaged product** | - | **Unknown** |

|  | Sub-Total > | **413,134.46** |
|---|---|---|
|  | (Total of this page) | |

Sheet   **1**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Clever Imports LLC**
_____,
Debtor

Case No.   **14-24461**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer List | - | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | 2 desks, 3 filing cabinets, 1 table and chairs, 5 chairs, glass bar, china cabinet, credenza, bookcase, 2 computers and server | - | 2,500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | Inventory see attached Exhibti "B" | - | 475,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >        477,500.00
(Total of this page)
Total >        1,044,286.21

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

3:27 PM
07/30/14

# Clever Imports, LLC

## A/R Aging Summary (Values in Home Currency)

### As of June 25, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Allied Bev. Group - NJ | 1,712.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,712.00 |
| Amati Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| Athens Dist. - Mem. - TN | 0.00 | 0.00 | 0.00 | 0.00 | -0.06 | -0.06 |
| Briggs Distributing Co. | 868.00 | 0.00 | 0.00 | 0.00 | 0.00 | 868.00 |
| Buckeye Dist. - OH | 3,640.00 | 3,640.00 | 0.00 | 0.00 | -2,369.25 | 4,910.75 |
| Can - Am, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 33,828.47 | 33,828.47 |
| Cardinal Distributing, LLC | 1,922.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,922.00 |
| Ernesto Ibarra | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| Fun Beverage | 744.00 | 0.00 | 0.00 | 0.00 | 0.00 | 744.00 |
| Glazer's Distributors | 3,348.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,348.00 |
| Grocery Outlet Inc. | 13,524.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,524.00 |
| Gusto Distributing Co. Inc. | 1,116.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,116.00 |
| Hayden Beverage | 924.00 | 0.00 | 0.00 | 0.00 | 0.00 | 924.00 |
| Heidelberg Distributing - Indep. | 0.00 | 0.00 | 0.00 | 0.00 | 3,871.00 | 3,871.00 |
| Horizon MA | 0.00 | 0.00 | 0.00 | 0.00 | -504.00 | -504.00 |
| Horizon NH | 7,616.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,616.00 |
| Idaho Distributing | 462.00 | 0.00 | 0.00 | 0.00 | -447.24 | 14.76 |
| Johnson Bros. Sioux Falls - SD | 0.00 | 620.00 | 0.00 | 0.00 | 0.00 | 620.00 |
| Majestic Wine & Spirits | 23,586.24 | 14,370.72 | 0.00 | 0.00 | 0.00 | 37,956.96 |
| MEGAWINE | 0.00 | 0.00 | 7,280.00 | 9,100.00 | 0.00 | 16,380.00 |
| Mississippi ABC - MS | 0.00 | 0.00 | 3,535.52 | 0.00 | 0.00 | 3,535.52 |
| Moon Dist. - AR | 3,724.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,724.00 |
| Mountain State Beverage | 7,616.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,616.00 |
| Mshiraz Wines - WI | 0.00 | 0.00 | 0.00 | 0.00 | 55,745.07 | 55,745.07 |
| Mutual Wholesale Liquor | 0.00 | 0.00 | 0.00 | 0.00 | 1,792.50 | 1,792.50 |
| National Distributing - Savannah | 0.00 | 0.00 | 0.00 | 0.00 | -630.00 | -630.00 |
| National Distributing, ME | 294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 294.00 |
| National Wine & Spirits - MI | 0.00 | 0.00 | 0.00 | 0.00 | -1,246.93 | -1,246.93 |
| RNDC-FL-TA | 0.00 | 0.00 | 0.00 | 0.00 | -2,085.80 | -2,085.80 |
| RNDC-LA-Jefferson | 4,760.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,760.00 |
| RNDC-LA-Lafayette | 952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 952.00 |
| RNDC-LA-Shreveport | 1,904.00 | 0.00 | 0.00 | 0.00 | 2.00 | 1,906.00 |
| RNDC - MD | 1,904.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,904.00 |
| RNDC - SC | 15,232.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,232.00 |
| RNDC - TX - Grand Prairie | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.69 | 1,100.69 |
| RNDC - TX - Houston | 0.00 | 0.00 | 0.00 | 0.00 | 566.01 | 566.01 |
| RNDC - TX - Schertz | 0.00 | 0.00 | 0.00 | 0.00 | -2,175.00 | -2,175.00 |
| Robins Cellars - VA | 7,952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,952.00 |
| Seaman's Imports - NJ | 0.00 | 0.00 | 0.00 | 0.00 | 4,340.00 | 4,340.00 |
| Simoes Imports | 0.00 | 0.00 | 0.00 | 0.00 | 7,463.98 | 7,463.98 |
| SWS - HI | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| SWS - IL - 3500 | 0.00 | 3,622.08 | 0.00 | 0.00 | 0.00 | 3,622.08 |
| SWS - KY | 1,904.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,904.00 |
| SWS - Miramar | 0.00 | -3,849.05 | 0.00 | 0.00 | 0.00 | -3,849.05 |
| SWS - Syosset  NY - 4500 | 0.00 | 0.00 | 0.00 | 0.00 | -217.00 | -217.00 |

Exhibit A

**Clever Imports, LLC**

## A/R Aging Summary (Values in Home Currency)

### As of June 25, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| SWS - Syracuse NY | 0.00 | 0.00 | 0.00 | 0.00 | 2,760.31 | 2,760.31 |
| UNITED JOHNSON BROTHERS-AL | 83,496.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83,496.00 |
| Wyoming Liquor Div. - WY | 66.00 | 4,206.00 | 252.70 | 0.00 | 419.50 | 4,944.20 |
| Young's Market - WA/OR | 0.00 | 77,616.00 | 0.00 | 0.00 | 0.00 | 77,616.00 |
| TOTAL | 190,466.24 | 100,225.75 | 11,068.22 | 9,100.00 | 102,274.25 | 413,134.46 |

Report
Generated On:
23-Jun-14

**GATEWAY WAREHOUSE EAST COAST**

| Item Name | Item Group | Available | Bonded | TOTAL | NOT REPACKAGED | TOTAL |
|---|---|---|---|---|---|---|
| GRAND DUTCH CHOCORUMBA | SPIRITS | 44 | 0 | 44 | 96 | 140 |
| GRAND DUTCH CHOQUILA | SPIRITS | 215 | 49 | 264 | 32 | 296 |
| GRAND DUTCH VODKREAM | SPIRITS | 237 | 142 | 379 | 45 | 424 |
| GRAND DUTCH CHOCOBON | SPIRITS | 34 | 21 | 55 | 32 | 87 |
| GRAND DUTCH CHOCOTINI | SPIRITS | 130 | 17 | 147 | 11 | 158 |
| | | 660 | 229 | 889 | 216 | 1105 |
| | | | | | | |
| CORRIENTES 348 MALBEC | WINE | 0 | 0 | 0 | | |
| CORRIENTES 348 CAB SAUV | WINE | 0 | 0 | 0 | | |
| | | | | 0 | | |
| | | | | | | |
| BEAS MEAD HONEY WINE | WINE | 0 | 0 | 0 | | |
| BEAS MEAD HONEY CHERRY | WINE | 193 | 0 | 193 | | |
| | | 193 | 0 | 193 | | |
| | | | | | | |
| CHOX | WINE | 1507 | 1845 | 3352 | | |
| | | | | | | |
| CV CHOCOVINE ORIG (12/750ML | WINE | 50 | 0 | 50 | | |
| CV CHOCOVINE ORIG TRAY PACKS | WINE | 0 | 0 | 0 | | |
| CV CHOC RASP | WINE | 17 | 0 | 17 | | |
| CV CHOC ESPRESSO | WINE | 5925 | 3528 | 9453 | | |
| CV CHOCOVINE ORIG 1.5L | WINE | 0 | 0 | 0 | | |
| CV WHIPPED CREAM | WINE | 0 | 77 | 77 | | |
| CHOCOVINE 187ml | WINE | 0 | 0 | 0 | | |
| | | 5992 | 3605 | 9597 | | |
| | | | | | | |
| VINE SMOOTHIE STRAWBERRY | WINE | 175 | 5980 | 5765 | 107 | 5882 |
| VINE SMOOTHIE BERRY | WINE | 894 | 630 | 1524 | 350 | 1874 |
| VINE SMOOTHIE PEACH | WINE | 64 | 576 | 640 | | 640 |
| VINE SMOOTHIE PINEAPPLE COCONUT | WINE | 230 | 3457 | 3687 | 71 | 3758 |
| | | 1363 | 10243 | 11606 | 528 | 12134 |

*done of this
Bonded product
is being assessed
as damaged & will
be destroyed*

Exhibit "B"

**BIABI WAREHOUSE WEST COAST**

Report Generated On:
~~3 Jun 14~~  23-06-2014

| Item Name | Item Group | Available |
|---|---|---|
| GRAND DUTCH CHOCORUMBA | SPIRITS | 84 |
| GRAND DUTCH CHOQUILA | SPIRITS | 0 |
| GRAND DUTCH VODKREAM | SPIRITS | 0 |
| GRAND DUTCH CHOCOBON | SPIRITS | 0 |
| GRAND DUTCH CHOCOTINI | SPIRITS | 84 |
| | | 168 |
| ZAZO MOSCATO | WINE | 1,065 |
| | | 1,065 |
| BEAS MEAD HONEY WINE | WINE | 0 |
| BEAS MEAD HONEY CHERRY | WINE | 95 |
| | | 95 |
| CHOX | WINE | 0  956 |
| CV CHOCOVINE ORIG 12/750ML | WINE | 1,000 |
| CV CHOC RASP | WINE | 355 |
| CV CHOC ESPRESSO | WINE | 2,081 |
| CV CHOCOVINE ORIG 1.5L | WINE | 0 |
| CV WHIPPED CREAM | WINE | 23 |
| CHOCOVINE 187ml | WINE | 384 |
| | | 3,744 |
| VINE SMOOTHIE STRAWBERRY | WINE | 1,231 |
| VINE SMOOTHIE BERRY | WINE | 670 |
| VINE SMOOTHIE PEACH | WINE | 174 |
| VINE SMOOTHIE PINEAPPLE COCONUT | WINE | 880 |
| | | 2,955 |

*Grocery Outlet*

B6D (Official Form 6D) (12/07)

In re  **Clever Imports LLC**                                                    ,        Case No.    **14-24461**
                                   Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| **0**    continuation sheets attached | | | Subtotal (Total of this page) | | | | | |
| | | | Total (Report on Summary of Schedules) | | | | **0.00** | **0.00** |

B6E (Official Form 6E) (4/13)

In re     **Clever Imports LLC**                                    ,     Case No.     **14-24461**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>    1    </u>     continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Clever Imports LLC**                                                              ,    Case No.    **14-24461**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2014 | | | | | |
| **Mississippi State Tax Commission ABC Div POB 540 Madison, MS 39130** | - | | taxes | | | | | **Unknown** |
| | | | | | | | 223.10 | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 223.10 | 0.00 |
| | Total (Report on Summary of Schedules) | 0.00 | |
| | | 223.10 | 0.00 |

B6F (Official Form 6F) (12/07)

In re    **Clever Imports LLC**                                              ,    Case No.    **14-24461**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **9367** <br><br> **Allied Beverage Group LLC** <br> **600 Washington Ave** <br> **Carlstadt, NJ 07072** | - | | | | **2014** <br> **trade debt** | | | | 71.73 |
| Account No. **E360** <br><br> **Biagi Bros Inc** <br> **787 Airpark Rd** <br> **Napa, CA 94558** | - | | | | **2014** <br> **trade debt** | | | | 1,977.22 |
| Account No. <br><br> **CSM Redemptions Inc** <br> **31103 Rancho Viejo Rd #D2113** <br> **San Juan Capistrano, CA 92675** | - | | | | **2014** <br> **trade debt** | | | | 35,058.93 |
| Account No. <br><br> **Dorothy Katz** <br> **7706 Glendevon Ln** <br> **Delray Beach, FL 33446** | - | | | | **2008** <br> **trade debt** | | | | 100,000.00 |

__5__    continuation sheets attached

Subtotal
(Total of this page)            **137,107.88**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Clever Imports LLC**
_____,    Case No. ____**14-24461**____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **9973**<br><br>**EC Robins International**<br>**9878 Maryland Dr**<br>**Henrico, VA 23233** | - | | **2014**<br>**trade debt** | | | | **217.50** |
| Account No. **9704, 4803, 4804, 4806**<br><br>**Fox Rothschild LLP**<br>**Acct Receivables - 65**<br>**2000 Market St 20 Fl**<br>**Philadelphia, PA 19103** | - | | **2014**<br>**trade debt** | | | | **43,865.26** |
| Account No. **0247**<br><br>**Gateway Warehouse Inc**<br>**3 Distribution Ave #139**<br>**Kearny, NJ 07032** | - | | **2014**<br>**trade debt** | | | | **39,839.49** |
| Account No. **8433**<br><br>**Horizon Beverage**<br>**POB 1427**<br>**Coventry, RI 02816** | - | | **2014**<br>**trade debt** | | | | **225.87** |
| Account No. **1275**<br><br>**JF Hillebrand**<br>**POB 347823**<br>**Pittsburgh, PA 15251** | - | | **2014**<br>**trade debt** | | | | **47,580.94** |

Sheet no. __**1**__ of __**5**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **131,729.06**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Clever Imports LLC**                                                    ,      Case No.   **14-24461**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John A Steer Co<br>28 S Second St<br>Philadelphia, PA 19106 | - | | 2014<br>trade debt | | | | 31,089.44 |
| Account No. **6564**<br><br>Kendal King Gr<br>POB 414134<br>Kansas City, MO 64141 | - | | 2014<br>trade debt | | | | 7,025.00 |
| Account No.<br><br>Lehrman Beverage Law PLLC<br>2911 Hunter Mills Rd #303<br>Oakton, VA 22124 | - | | 2014<br>trade debt | | | | 300.50 |
| Account No. **7090**<br><br>Majestic Wine & Spirits LLC<br>487 Devon Park Dr #216<br>Wilmington, DE 19807 | - | | 2014<br>trade debt | | | | 1,461.36 |
| Account No. **2006**<br><br>National Dist Savannah<br>1414 Mills B Ln Blvd<br>Savannah, GA 31405 | - | | 2014<br>trade debt | | | | 22.40 |

Sheet no. __**2**__ of __**5**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       **39,898.70**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Clever Imports LLC**                                                    ,    Case No.    **14-24461**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Nicholas Yebba**<br>**c/o Jonathan D Friedman Esq**<br>**Rudolph Friedman LLP**<br>**92 State St**<br>**Boston, MA 02109** | X | - | | **2013**<br>**lawsuit** | | | | **Unknown** |
| Account No.<br><br>**Peter Madden**<br>**c/o William J Berger Esq**<br>**Weiss Handler & Cornwell, PA**<br>**2255 Glades Rd #218-A**<br>**Boca Raton, FL 33431** | | - | | **2014**<br>**judgment** | | | X | **1,900,000.00** |
| Account No.<br><br>**Promark International Dist**<br>**4580 Weaver Pkwy #101**<br>**Warrenville, IL 60555** | | - | | **2014**<br>**trade debt** | | | | **660.00** |
| Account No. **2006**<br><br>**Republic Nat'l Dist Co**<br>**POB 3389**<br>**West Columbia, SC 29172** | | - | | **2014**<br>**trade debt** | | | | **333.79** |
| Account No. **2006**<br><br>**Republic Nat'l Dist Co**<br>**POB 40709**<br>**Jacksonville, FL 32203** | | - | | **2014**<br>**trade debt** | | | | **311.20** |

Sheet no. __3__ of __5__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,901,304.99**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Clever Imports LLC**                                                              ,         Case No.    **14-24461**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4916**<br><br>**Southern W&S Syosset NY**<br>**POB 279370**<br>**Hollywood, FL 33027** | | - | **2014**<br>**trade debt** | | | | **1,405.30** |
| Account No. **4916**<br><br>**Southern Wine & Spirits HI**<br>**POB 279370**<br>**Hollywood, FL 33027** | | - | **2014**<br>**trade debt** | | | | **105.45** |
| Account No. **4916**<br><br>**Southern Wine & Spirits Syracuse NY**<br>**POB 279370**<br>**Hollywood, FL 33027** | | - | **2014**<br>**trade debt** | | | | **1,032.00** |
| Account No.<br><br>**Specialty Marketing Group Inc**<br>**c/o Jonathon D Friedman Esq**<br>**Rudolph Friedman LLP**<br>**92 State St**<br>**Boston, MA 02109** | X | - | **2010**<br>**lawsuit** | | | | **Unknown** |
| Account No.<br><br>**Team Products**<br>**POB 237**<br>**3240A**<br>**HOLLAND** | | - | **2014**<br>**trade debt** | | | | **1,696,817.78** |

Sheet no. **4** of **5** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,699,360.53**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Clever Imports LLC**                                        , Case No. ___**14-24461**___
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **9475**<br><br>**United Johnson Bros**<br>**6000 Greenwood Pkwy #100**<br>**Bessemer, AL 35022** | - | | | **2014**<br>**trade debt** | | | | **251.11** |
| Account No. **1237**<br><br>**Young Market Co**<br>**POB 30145**<br>**Los Angeles, CA 90030** | - | | | **2014**<br>**trade debt** | | | | **8,962.47** |
| Account No. **1086**<br><br>**Young Market Co**<br>**POB 742612**<br>**Los Angeles, CA 90074** | - | | | **2014**<br>**trade debt** | | | | **1,259.68** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. _**5**_ of _**5**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **10,473.26** |
| | Total<br>(Report on Summary of Schedules) | **3,919,874.42** |

B6G (Official Form 6G) (12/07)

.

In re    **Clever Imports LLC**                                                          Case No.    **14-24461**
                                                        ,
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Forum Associates LLC**<br>**333 S Miami Ave #150**<br>**Miami, FL 33130** | **Business premise located at 1665 Palm Beach Lakes Blvd, #810,  West Palm Beach, FL 33401expires 8/31/16.** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Clever Imports LLC**                                                                  ,        Case No.    __14-24461__
                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Cecile Katz** | **Specialty Marketing Group Inc**<br>**c/o Jonathon D Friedman Esq**<br>**Rudolph Friedman LLP**<br>**92 State St**<br>**Boston, MA 02109** |
| **Cecile Katz** | **Nicholas Yebba**<br>**c/o Jonathan D Friedman Esq**<br>**Rudolph Friedman LLP**<br>**92 State St**<br>**Boston, MA 02109** |
| **Chocovine One, LLC** | **Specialty Marketing Group Inc**<br>**c/o Jonathon D Friedman Esq**<br>**Rudolph Friedman LLP**<br>**92 State St**<br>**Boston, MA 02109** |
| **Chocovine One, LLC** | **Nicholas Yebba**<br>**c/o Jonathan D Friedman Esq**<br>**Rudolph Friedman LLP**<br>**92 State St**<br>**Boston, MA 02109** |
| **Chocovine, LLLP** | **Specialty Marketing Group Inc**<br>**c/o Jonathon D Friedman Esq**<br>**Rudolph Friedman LLP**<br>**92 State St**<br>**Boston, MA 02109** |
| **Chocovine, LLLP** | **Nicholas Yebba**<br>**c/o Jonathan D Friedman Esq**<br>**Rudolph Friedman LLP**<br>**92 State St**<br>**Boston, MA 02109** |
| **Clever House, LLC** | **Specialty Marketing Group Inc**<br>**c/o Jonathon D Friedman Esq**<br>**Rudolph Friedman LLP**<br>**92 State St**<br>**Boston, MA 02109** |
| **Clever House, LLC** | **Nicholas Yebba**<br>**c/o Jonathon D Friedman Esq**<br>**Rudolph Friedman LLP**<br>**92 State St**<br>**Boston, MA 02109** |

**1**
____ continuation sheets attached to Schedule of Codebtors

In re    **Clever Imports LLC**                                    , Case No.    __14-24461__
_____
Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Steven Katz** | **Specialty Marketing Group Inc**<br>**c/o Jonathon D Friedman Esq**<br>**Rudolph Friedman LLP**<br>**92 State St**<br>**Boston, MA 02109** |
| **Steven Katz** | **Nicholas Yebba**<br>**c/o Jonathan D Friedman Esq**<br>**Rudolph Friedman LLP**<br>**92 State St**<br>**Boston, MA 02109** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re   **Clever Imports LLC** _____ Case No.  **14-24461** _____

                                       Debtor(s)          Chapter  **11** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **22**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **July 31, 2014** _____        Signature   **/s/ Cecile Giraud** _____

                                                     **Cecile Giraud**
                                                     **Manager**

_Penalty for making a false statement or concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of Florida

| | | | |
|---|---|---|---|
| In re | **Clever Imports LLC** | Case No. | **14-24461** |
| | Debtor(s) | Chapter | **11** |

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,409,202.29** | **2014 YTD: Business Income** |
| **$2,046,217.00** | **2013: Business Income** |
| **$3,530,747.00** | **2012: Business Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

---

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None
■

**Complete a. or b., as appropriate, and c.**

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
□

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225˚.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Please see attached Exhibit C** | | **$0.00** | **$0.00** |

None
□

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Exhibit C** | | **$0.00** | **$0.00** |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
□

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Clever Imports, LLC v. Peter Madden, Case No. 2012CA021155** | **breach of contract** | **15th Judicial Circuit Court, Palm Beach County** | **judgment** |
| **Specialty Marketing Group, Inc., Nicholas Yebba v. Katz, et al., Case No. 13-cv-12636-LTS** | **breach of contract/unpaid wages** | **United States District Court of Massachusetts** | **pending** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

˚ *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None
■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None
■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8. Losses**

None
■   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)
4

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Rappaport Osborne & Rappaport, PL** <br>**1300 N Federal Hwy #203** <br>**Boca Raton, FL 33432** | **6/19/14 $50,000.00, paid by Steven Katz** | **Attorney Fees including filing fee in the amount of $50,000.00** |

### 10. Other transfers

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **HSBC** <br>**POB 9** <br>**Buffalo, NY 14240** | **checking acct no. 3098** | **closed 2/13/14, $14,475.91** |

### 12. Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

B7 (Official Form 7) (04/13)
5

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

---

**14.  Property held for another person**

None
■        List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

---

**15.  Prior address of debtor**

None
☐        If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **Clever Imports, LLC**<br>**3601 PGA Blvd #310**<br>**Palm Beach Gardens, FL 33410** | **Clever Imports, LLC** | **8/1/10-9/30/13** |

---

**16. Spouses and Former Spouses**

None
■        If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■        a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■        b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■        c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

B7 (Official Form 7) (04/13)
6

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Debtor** | |
| **Malcolm & Baker** | **4/2010 to present** |
| **1280 SW 36 Ave #200** | |
| **Pompano Beach, FL 33069** | |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS |
|---|---|
| **Debtor** | |
| **Malcolm & Baker** | **1280 SW 36 Ave #200** |
| **4/2010 to present** | **Pompano Beach, FL 33069** |

None ■  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                                  DATE ISSUED

---

**20. Inventories**

None ☐  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **6/23/14** | **Gateway Warehouse Inc.** | **$475,000.00 (market/liquidation)** |

None ☐  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **6/23/14** | **Gateway Warehouse Inc** **3 Distribution Ave #139** **Kearny, NJ 07032** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                      NATURE OF INTEREST                    PERCENTAGE OF INTEREST

None ■  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS                      TITLE                    NATURE AND PERCENTAGE OF STOCK OWNERSHIP

---

**22 . Former partners, officers, directors and shareholders**

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                      ADDRESS                    DATE OF WITHDRAWAL

None ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                      TITLE                    DATE OF TERMINATION

B7 (Official Form 7) (04/13)
8

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■
If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                    TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **July 31, 2014**          Signature  **/s/ Cecile Giraud**
                                            **Cecile Giraud**
                                            **Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC

From 06/25/2013 through 02/28/2014

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/25/2013 | | | -split- | Deposit | | X | 20,908.74 | 334,958.94 |
| 06/25/2013 | 6421 | Promotional Manage... | Accounts Payable | | 4,357.37 | X | | 330,601.57 |
| 06/25/2013 | 6422 | B&T Distributing | Accounts Payable | | 282.33 | X | | 330,319.24 |
| 06/25/2013 | 6423 | Johnson Bros. of Iowa | Accounts Payable | | 21.88 | X | | 330,297.36 |
| 06/25/2013 | 6424 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 330,297.36 |
| 06/25/2013 | 6425 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 330,297.36 |
| 06/27/2013 | | Consumer Protection... | Licenses and Fees | | 1,250.00 | X | | 329,047.36 |
| 06/27/2013 | | UnitedHealthcare | Insurance:Group Health | | 2,562.94 | X | | 326,484.42 |
| 06/27/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 32,973.07 | X | | 293,511.35 |
| 06/28/2013 | 6426 | Neighborhood Healt... | Insurance:Group Health | | 4,065.99 | X | | 289,445.36 |
| 06/28/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,862.50 | X | | 286,582.86 |
| 06/28/2013 | 6428 | Giraud, Cecile | -split- | Direct Deposit | | X | | 286,582.86 |
| 06/28/2013 | 6429 | Gitter, James | -split- | Direct Deposit | | X | | 286,582.86 |
| 06/28/2013 | 6430 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 286,582.86 |
| 06/28/2013 | 6431 | Slicker, Robert | -split- | Direct Deposit | | X | | 286,582.86 |
| 06/28/2013 | 6432 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 286,582.86 |
| 06/30/2013 | | | Bank Service Charges | Service Charge | 3.59 | X | | 286,579.27 |
| 06/30/2013 | | | Bank Service Charges [... | | 1,286.88 | X | | 285,292.39 |
| 07/01/2013 | | | -split- | Deposit | | X | 15,438.00 | 300,730.39 |
| 07/01/2013 | 6427 | MB Properties, LLC | Utilities:Rent | | 7,052.13 | X | | 293,678.26 |
| 07/01/2013 | 6436 | Gateway Warehouses... | Accounts Payable | | 14,238.84 | X | | 279,439.42 |
| 07/01/2013 | 6437 | Horizon Beverage-RI | Accounts Payable | | 65.42 | X | | 279,374.00 |
| 07/01/2013 | 6438 | Heidelberg of Lorain | Accounts Payable | | 11.00 | X | | 279,363.00 |
| 07/01/2013 | 6439 | Johnson Bros. SD | Accounts Payable | | 101.83 | X | | 279,261.17 |
| 07/01/2013 | 6440 | Phillips Wine & Spirits | Accounts Payable | | 12.46 | X | | 279,248.71 |
| 07/01/2013 | 6441 | Biagi Bros. Inc. | Accounts Payable | | 1,906.23 | X | | 277,342.48 |
| 07/01/2013 | 6442 | RNDC - MS | Accounts Payable | | 153.38 | X | | 277,189.10 |
| 07/01/2013 | 6443 | K & L Distributors | Accounts Payable | | 108.62 | X | | 277,080.48 |
| 07/01/2013 | 6444 | Horizon Beverage -NH | Accounts Payable | | 380.00 | X | | 276,700.48 |
| 07/01/2013 | 6445 | Summit Beverage | Accounts Payable | | 15.99 | X | | 276,684.49 |
| 07/01/2013 | 6433 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 276,684.49 |
| 07/01/2013 | 6434 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 276,684.49 |
| 07/01/2013 | | | Insurance:Group Health | Dental | 84.04 | X | | 276,600.45 |
| 07/01/2013 | | | Bank Service Charges | Canadian Exch... | 590.04 | X | | 276,010.41 |
| 07/02/2013 | | | -split- | Deposit | | X | 12,902.16 | 288,912.57 |
| 07/02/2013 | | Mississippi ABC - MS | Accounts Receivable | | | X | 906.49 | 289,819.06 |
| 07/02/2013 | 6448 | Steve Ziedenfeld | Insurance:Group Healt... | | 1,000.00 | X | | 288,819.06 |
| 07/02/2013 | 6449 | Steve Ziedenfeld | -split- | | 2,385.94 | X | | 286,433.12 |
| 07/03/2013 | 6176 | Ana Alba | General Maintenance:J... | 6/16 thru 7/13/... | 120.00 | X | | 286,313.12 |
| 07/05/2013 | wire | Team Products (Holl... | -split- | | 99,999.99 | X | | 186,313.13 |

Exhibit   C

Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/05/2013 | 6446 | Phillips Wine & Spirits | Accounts Payable | | 119.28 | X | | 186,193.85 |
| 07/05/2013 | 6447 | RNDC of OK | Accounts Payable | | 22.73 | X | | 186,171.12 |
| 07/05/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,783.50 | X | | 183,387.62 |
| 07/05/2013 | | | Utilities:Telephone | Katz Cell | 320.78 | X | | 183,066.84 |
| 07/08/2013 | | | -split- | Deposit | | X | 32,404.00 | 215,470.84 |
| 07/08/2013 | 6454 | Robert Slicker2 | -split- | | 2,211.26 | X | | 213,259.58 |
| 07/08/2013 | 6450 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 213,259.58 |
| 07/08/2013 | 6451 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 213,259.58 |
| 07/09/2013 | 6435 | Fox Rothschild LLP | Accounts Payable | | 18,201.50 | X | | 195,058.08 |
| 07/10/2013 | 6452 | Unishippers | Accounts Payable | | 230.82 | X | | 194,827.26 |
| 07/10/2013 | 6453 | John A. Steer Co. | Accounts Payable | | 7,316.92 | X | | 187,510.34 |
| 07/10/2013 | 6455 | Majestic Wine & Spi... | Accounts Payable | | 159.53 | X | | 187,350.81 |
| 07/10/2013 | 6456 | Mutual Distributing ... | Accounts Payable | | 24.46 | X | | 187,326.35 |
| 07/10/2013 | 6457 | Horizon Beverage-RI | Accounts Payable | | 134.16 | X | | 187,192.19 |
| 07/10/2013 | 6458 | Horizon Beverage-MA | Accounts Payable | | 22.44 | X | | 187,169.75 |
| 07/10/2013 | 6459 | RNDC-VA | Accounts Payable | | 149.62 | X | | 187,020.13 |
| 07/10/2013 | 6460 | National Dist. Co., Inc. | Accounts Payable | | 8.23 | X | | 187,011.90 |
| 07/10/2013 | 6461 | RNDC-Littleton,CO | Accounts Payable | | 4.00 | X | | 187,007.90 |
| 07/10/2013 | 6462 | RNDC-New Orleans | Accounts Payable | | 41.49 | X | | 186,966.41 |
| 07/10/2013 | 6463 | Promark Internationa... | Accounts Payable | | 1,125.00 | X | | 185,841.41 |
| 07/10/2013 | 6464 | RNDC-MD | Accounts Payable | | 47.70 | X | | 185,793.71 |
| 07/10/2013 | 6465 | Mississippi State Tax... | Accounts Payable | | 5.81 | X | | 185,787.90 |
| 07/10/2013 | 6471 | NEXDEMO | Accounts Payable | | 1,260.00 | X | | 184,527.90 |
| 07/10/2013 | 6472 | JF Hillebrand | Accounts Payable | | 75,300.18 | X | | 109,227.72 |
| 07/10/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 31,223.42 | X | | 78,004.30 |
| 07/11/2013 | 6466 | Giraud, Cecile | -split- | Direct Deposit | | X | | 78,004.30 |
| 07/11/2013 | 6467 | Gitter, James | -split- | Direct Deposit | | X | | 78,004.30 |
| 07/11/2013 | 6468 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 78,004.30 |
| 07/11/2013 | 6469 | Slicker, Robert | -split- | Direct Deposit | | X | | 78,004.30 |
| 07/11/2013 | 6470 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 78,004.30 |
| 07/12/2013 | | Briggs Distributing Co. | Accounts Receivable | | | X | 1,848.00 | 79,852.30 |
| 07/12/2013 | | | Office Expenses:Office... | QBKS Checks/... | 289.27 | X | | 79,563.03 |
| 07/12/2013 | | | Excise Tax Payable:WI... | | 183.09 | X | | 79,379.94 |
| 07/15/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,783.51 | X | | 76,596.43 |
| 07/15/2013 | | | Taxes:Excise Taxes:W... | | 363.83 | X | | 76,232.60 |
| 07/16/2013 | | | -split- | Deposit | | X | 29,850.27 | 106,082.87 |
| 07/16/2013 | | | Undeposited Funds | Deposit | | X | 18,779.04 | 124,861.91 |
| 07/16/2013 | | | Undeposited Funds | Deposit | | X | 20,000.00 | 144,861.91 |
| 07/16/2013 | | Mississippi ABC - MS | Accounts Receivable | | | X | 2,876.37 | 147,738.28 |
| 07/16/2013 | 6473 | R&R Marketing | Accounts Payable | VOID: | | X | | 147,738.28 |

Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/16/2013 | 6481 | Phil Remington | -split- | | 654.14 | X | | 147,084.14 |
| 07/16/2013 | 6477 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 147,084.14 |
| 07/16/2013 | 6478 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 147,084.14 |
| 07/16/2013 | | | Insurance:Group Health | Refund (Afford... | | X | 154.68 | 147,238.82 |
| 07/16/2013 | | | Payroll Expenses:Payr... | | | X | 16.90 | 147,255.72 |
| 07/17/2013 | | | Undeposited Funds | Deposit | | X | 4,396.85 | 151,652.57 |
| 07/17/2013 | | | Payroll Expenses:Payr... | | | X | 22.10 | 151,674.67 |
| 07/18/2013 | 6495 | Jim Gitter | -split- | VOID: | | X | | 151,674.67 |
| 07/18/2013 | | | Licenses and Fees [split] | SC Dup payme... | | X | 650.00 | 152,324.67 |
| 07/19/2013 | 6474 | R&R Marketing | Accounts Payable | | 18.19 | X | | 152,306.48 |
| 07/19/2013 | 6475 | Vintage Wine Comp... | Accounts Payable | | 77.58 | X | | 152,228.90 |
| 07/19/2013 | 6476 | TEC Distributing of I... | Accounts Payable | | 13.17 | X | | 152,215.73 |
| 07/19/2013 | 6479 | RNDC- SC | Accounts Payable | | 5.13 | X | | 152,210.60 |
| 07/19/2013 | 6480 | MI- Liquor Control ... | Excise Tax Payable:MI... | | 39.97 | X | | 152,170.63 |
| 07/19/2013 | 6482 | Bob Adams (Pinot B... | Commissions & Other ... | | 30.78 | X | | 152,139.85 |
| 07/19/2013 | 6483 | Comcast | Utilities:Cable | | 213.59 | X | | 151,926.26 |
| 07/19/2013 | 6484 | Cardinal Distributing | Accounts Payable | | 65.00 | X | | 151,861.26 |
| 07/19/2013 | 6485 | National Distr ME | Accounts Payable | | 6.84 | X | | 151,854.42 |
| 07/19/2013 | 6486 | United-Johnson Bros... | Accounts Payable | | 175.50 | X | | 151,678.92 |
| 07/19/2013 | 6487 | Johnson Bros. WI | Accounts Payable | | 67.80 | X | | 151,611.12 |
| 07/19/2013 | 6488 | Majestic Wine & Spi... | Accounts Payable | | 5,087.43 | X | | 146,523.69 |
| 07/19/2013 | 6489 | Horizon Nashville TN | Accounts Payable | | 4,600.00 | X | | 141,923.69 |
| 07/19/2013 | 6490 | Manhattan Beer | Accounts Payable | | 25.25 | X | | 141,898.44 |
| 07/19/2013 | 6491 | Gateway Warehouses... | Accounts Payable | VOID: | | X | | 141,898.44 |
| 07/19/2013 | 6492 | Commonwealth Truc... | Accounts Payable | | 101.50 | X | | 141,796.94 |
| 07/19/2013 | 6494 | John A. Steer Co. | Accounts Payable | | 3,077.62 | X | | 138,719.32 |
| 07/19/2013 | 6498 | Anikos Technologies... | Accounts Payable | | 511.60 | X | | 138,207.72 |
| 07/19/2013 | 6499 | Jenifer Lee | Accounts Payable | | 205.00 | X | | 138,002.72 |
| 07/19/2013 | 6500 | FPL | Utilities:Gas and Electric | | 164.34 | X | | 137,838.38 |
| 07/19/2013 | 6501 | AT&T | Utilities:Telephone | | 385.92 | X | | 137,452.46 |
| 07/22/2013 | | | -split- | Deposit | | X | 23,525.52 | 160,977.98 |
| 07/22/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,783.49 | X | | 158,194.49 |
| 07/22/2013 | | | Insurance:Group Health | Rebate for 2012 | | X | 305.63 | 158,500.12 |
| 07/23/2013 | 6496 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 158,500.12 |
| 07/23/2013 | 6497 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 158,500.12 |
| 07/24/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 29,157.99 | X | | 129,342.13 |
| 07/25/2013 | 6502 | Giraud, Cecile | -split- | Direct Deposit | | X | | 129,342.13 |
| 07/25/2013 | 6503 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 129,342.13 |
| 07/25/2013 | 6504 | Slicker, Robert | -split- | Direct Deposit | | X | | 129,342.13 |
| 07/25/2013 | 6505 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 129,342.13 |

Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/26/2013 | 6506 | Southern W&S - DE | Accounts Payable | | 101.00 | X | | 129,241.13 |
| 07/26/2013 | 6507 | Mutual Distributing ... | Accounts Payable | | 259.83 | X | | 128,981.30 |
| 07/26/2013 | 6508 | Fox Rothschild LLP | Accounts Payable | VOID: | | X | | 128,981.30 |
| 07/26/2013 | 6509 | Neighborhood Healt... | Insurance:Group Health | | 520.27 | X | | 128,461.03 |
| 07/26/2013 | 6510 | Horizon Beverage -NH | Accounts Payable | | 1,650.00 | X | | 126,811.03 |
| 07/26/2013 | 6511 | Fox Rothschild LLP | Accounts Payable | | 30,169.25 | X | | 96,641.78 |
| 07/26/2013 | 6512 | Fox Rothschild LLP | Accounts Payable | VOID: | | X | | 96,641.78 |
| 07/26/2013 | 6513 | Fox Rothschild LLP | Accounts Payable | VOID: | | X | | 96,641.78 |
| 07/26/2013 | 6516 | Phil Remington | -split- | | 461.59 | X | | 96,180.19 |
| 07/29/2013 | | | -split- | Deposit | | X | 15,618.00 | 111,798.19 |
| 07/29/2013 | 6517 | RNDC-Shreveport | Accounts Payable | | 15.00 | X | | 111,783.19 |
| 07/29/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,783.50 | X | | 108,999.69 |
| 07/29/2013 | | | Insurance:Group Health | | 2,562.94 | X | | 106,436.75 |
| 07/30/2013 | | | -split- | Deposit | | X | 80,521.76 | 186,958.51 |
| 07/30/2013 | 6514 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 186,958.51 |
| 07/30/2013 | 6515 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 186,958.51 |
| 07/30/2013 | | | Insurance:Worker's Co... | | 1,928.50 | X | | 185,030.01 |
| 07/31/2013 | 6520 | Forum Associates LLC | Rent - PREPAID | | 1,639.40 | X | | 183,390.61 |
| 07/31/2013 | 6521 | Ana Alba | General Maintenance:J... | 7/14 thru 8/3/2... | 90.00 | X | | 183,300.61 |
| 07/31/2013 | | | Office Expenses:Office... | | 172.05 | X | | 183,128.56 |
| 07/31/2013 | | | Postage and Delivery | | 487.58 | X | | 182,640.98 |
| 07/31/2013 | | | Utilities:Telephone | Katz Cell | 474.75 | X | | 182,166.23 |
| 08/01/2013 | 6518 | National Premium, Inc. | Accounts Payable | | 900.00 | X | | 181,266.23 |
| 08/01/2013 | 6519 | National Premium, Inc. | Accounts Payable | | 383.48 | X | | 180,882.75 |
| 08/01/2013 | 6522 | Bob Adams (Pinot B... | Commissions & Other ... | | 502.30 | X | | 180,380.45 |
| 08/01/2013 | | | Insurance:Group Health | Dental | 84.04 | X | | 180,296.41 |
| 08/02/2013 | wire | Team Products (Holl... | -split- | | 100,000.00 | X | | 80,296.41 |
| 08/02/2013 | | | Office Expenses:Office... | | 219.99 | X | | 80,076.42 |
| 08/05/2013 | | | -split- | Deposit | | X | 4,980.50 | 85,056.92 |
| 08/05/2013 | 6523 | MB Properties, LLC | Utilities:Rent | | 7,052.13 | X | | 78,004.79 |
| 08/05/2013 | 6526 | RNDC - MS | Accounts Payable | | 139.44 | X | | 77,865.35 |
| 08/05/2013 | 6527 | RNDC-Littleton, CO | Accounts Payable | | 68.00 | X | | 77,797.35 |
| 08/05/2013 | 6528 | Horizon Beverage-MA | Accounts Payable | | 2.77 | X | | 77,794.58 |
| 08/05/2013 | 6529 | CSB/Idaho Distributi... | Accounts Payable | | 19.13 | X | | 77,775.45 |
| 08/05/2013 | 6530 | Johnson Bros. WI | Accounts Payable | | 33.10 | X | | 77,742.35 |
| 08/05/2013 | 6531 | Biagi Bros. Inc. | Accounts Payable | | 1,714.03 | X | | 76,028.32 |
| 08/05/2013 | 6532 | K & L Distributors | Accounts Payable | | 81.12 | X | | 75,947.20 |
| 08/05/2013 | 6533 | CSM Redemptions, I... | Accounts Payable | | 4,919.21 | X | | 71,027.99 |
| 08/05/2013 | 6534 | Fun Beverage Inc. | Accounts Payable | | 13.67 | X | | 71,014.32 |
| 08/05/2013 | 6535 | Johnson Bros. of Iowa | Accounts Payable | | 9.64 | X | | 71,004.68 |

Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/05/2013 | 6536 | Young's Market AZ | Accounts Payable | | 3.73 | X | | 71,000.95 |
| 08/05/2013 | 6537 | Promark Internationa... | Accounts Payable | | 759.00 | X | | 70,241.95 |
| 08/05/2013 | 6538 | Allied Beverage Gro... | Accounts Payable | | 2.86 | X | | 70,239.09 |
| 08/05/2013 | 6539 | Cardinal Distributing | Accounts Payable | | 56.50 | X | | 70,182.59 |
| 08/05/2013 | 6540 | Steve Ziedenfeld | Insurance:Group Healt... | | 1,000.00 | X | | 69,182.59 |
| 08/05/2013 | 6545 | Steve Ziedenfeld | -split- | | 1,161.44 | X | | 68,021.15 |
| 08/05/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,862.49 | X | | 65,158.66 |
| 08/05/2013 | | | Repairs & maintenance | Aztil | 329.00 | X | | 64,829.66 |
| 08/06/2013 | 6524 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 64,829.66 |
| 08/06/2013 | 6525 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 64,829.66 |
| 08/07/2013 | 6541 | Malcom and Baker, ... | Accounts Payable | | 682.50 | X | | 64,147.16 |
| 08/07/2013 | 6542 | Jenifer Lee | Accounts Payable | | 30.00 | X | | 64,117.16 |
| 08/07/2013 | 6543 | National Registered ... | Accounts Payable | CHOCOVINE ... | 189.00 | X | | 63,928.16 |
| 08/07/2013 | 6544 | National Registered ... | Accounts Payable | CHOCOVINE ... | 189.00 | X | | 63,739.16 |
| 08/07/2013 | 6546 | Phil Remington | Travel & Ent:Phil Travel | | 621.80 | X | | 63,117.36 |
| 08/07/2013 | 6547 | Phillips Wine & Spirits | Accounts Payable | | 50.00 | X | | 63,067.36 |
| 08/07/2013 | 6548 | DHL Express  USA | Trucking & Freight | | 28.60 | X | | 63,038.76 |
| 08/07/2013 | 6549 | NEXDEMO | -split- | #18 | 1,080.00 | X | | 61,958.76 |
| 08/07/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 28,996.58 | X | | 32,962.18 |
| 08/08/2013 | 6554 | Young's Market Co.-... | Accounts Payable | | 2,520.30 | X | | 30,441.88 |
| 08/08/2013 | 6555 | Young's Market Co.-... | Accounts Payable | | 7.76 | X | | 30,434.12 |
| 08/08/2013 | 6550 | Giraud, Cecile | -split- | Direct Deposit | | X | | 30,434.12 |
| 08/08/2013 | 6551 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 30,434.12 |
| 08/08/2013 | 6552 | Slicker, Robert | -split- | Direct Deposit | | X | | 30,434.12 |
| 08/08/2013 | 6553 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 30,434.12 |
| 08/09/2013 | | | -split- | Deposit | | X | 2,967.09 | 33,401.21 |
| 08/09/2013 | | Amati Corp. | Accounts Receivable | | | X | 23,374.37 | 56,775.58 |
| 08/09/2013 | 6556 | B&T Distributing | Accounts Payable | | 151.53 | X | | 56,624.05 |
| 08/09/2013 | 6557 | RNDC-VA | Accounts Payable | | 146.00 | X | | 56,478.05 |
| 08/09/2013 | 6558 | Motive Marketing Gr... | Accounts Payable | | 2,526.25 | X | | 53,951.80 |
| 08/09/2013 | 6559 | National Dist. Co., Inc. | Accounts Payable | | 16.46 | X | | 53,935.34 |
| 08/09/2013 | 6563 | Robert Slicker2 | -split- | | 6,180.66 | X | | 47,754.68 |
| 08/12/2013 | 6560 | RNDC- SC | Accounts Payable | | 142.06 | X | | 47,612.62 |
| 08/12/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,783.47 | X | | 44,829.15 |
| 08/12/2013 | | | Bank Service Charges | Amati wire | 20.37 | X | | 44,808.78 |
| 08/13/2013 | | | -split- | Deposit | | X | 12,650.20 | 57,458.98 |
| 08/13/2013 | 6561 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 57,458.98 |
| 08/13/2013 | 6562 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 57,458.98 |
| 08/14/2013 | 6564 | Fox Rothschild LLP | Accounts Payable | | 1,229.00 | X | | 56,229.98 |
| 08/14/2013 | 6565 | Fox Rothschild LLP | Accounts Payable | VOID: | | X | | 56,229.98 |

Page 5

Clever Imports, LLC                                                     7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/14/2013 | 6566 | National Distr ME | Accounts Payable | | 80.00 | X | | 56,149.98 |
| 08/14/2013 | 6567 | RNDC-New Orleans | Accounts Payable | | 5.00 | X | | 56,144.98 |
| 08/14/2013 | 6568 | Summit Beverage | Accounts Payable | | 12.91 | X | | 56,132.07 |
| 08/14/2013 | 6569 | Unishippers | Accounts Payable | | 912.50 | X | | 55,219.57 |
| 08/14/2013 | 6570 | C.H. Robinson Worl... | Accounts Payable | | 977.34 | X | | 54,242.23 |
| 08/16/2013 | 6410 | Danielle Chambers | -split- | | 739.59 | X | | 53,502.64 |
| 08/19/2013 | | | -split- | Deposit | | X | 8,054.00 | 61,556.64 |
| 08/19/2013 | 6573 | Commonwealth Truc... | Accounts Payable | | 600.00 | X | | 60,956.64 |
| 08/19/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,783.51 | X | | 58,173.13 |
| 08/20/2013 | 6571 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 58,173.13 |
| 08/20/2013 | 6572 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 58,173.13 |
| 08/21/2013 | | | -split- | Deposit | | X | 72,551.57 | 130,724.70 |
| 08/21/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 29,006.53 | X | | 101,718.17 |
| 08/22/2013 | | | -split- | Deposit | | X | 69,664.00 | 171,382.17 |
| 08/22/2013 | 6574 | Giraud, Cecile | -split- | Direct Deposit | | X | | 171,382.17 |
| 08/22/2013 | 6575 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 171,382.17 |
| 08/22/2013 | 6576 | Slicker, Robert | -split- | Direct Deposit | | X | | 171,382.17 |
| 08/22/2013 | 6577 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 171,382.17 |
| 08/23/2013 | 6578 | DBPR - Florida | Licenses and Fees | | 500.00 | X | | 170,882.17 |
| 08/23/2013 | 6579 | Neighborhood Healt... | Insurance:Group Health | | 2,293.13 | X | | 168,589.04 |
| 08/23/2013 | 6580 | FPL | Utilities:Gas and Electric | | 161.46 | X | | 168,427.58 |
| 08/23/2013 | 6582 | Malcom and Baker, ... | Professional Fees:Acco... | | 3,054.75 | X | | 165,372.83 |
| 08/23/2013 | 6583 | Comcast | Utilities:Cable | | 20.57 | X | | 165,352.26 |
| 08/23/2013 | 6584 | AT&T | Utilities:Telephone | | 389.78 | X | | 164,962.48 |
| 08/23/2013 | R | Nick Yebba | Commissions & Other ... | Reverse of GJE... | | X | 3,861.76 | 168,824.24 |
| 08/26/2013 | | Mississippi ABC - MS | Accounts Receivable | | | X | 418.38 | 169,242.62 |
| 08/26/2013 | | | -split- | Deposit | | X | 3,812.74 | 173,055.36 |
| 08/26/2013 | | | -split- | Deposit | | X | 61,082.64 | 234,138.00 |
| 08/26/2013 | wire | Team Products (Holl... | | | 100,000.01 | X | | 134,137.99 |
| 08/26/2013 | 6585 | Young's Market AZ | Accounts Payable | | 250.00 | X | | 133,887.99 |
| 08/26/2013 | 6586 | Anikos Technologies... | Accounts Payable | | 533.80 | X | | 133,354.19 |
| 08/26/2013 | 6587 | Majestic Wine & Spi... | Accounts Payable | | 3,549.92 | X | | 129,804.27 |
| 08/26/2013 | 6588 | Mutual Distributing ... | Accounts Payable | | 86.79 | X | | 129,717.48 |
| 08/26/2013 | 6589 | RNDC of OK | Accounts Payable | | 196.59 | X | | 129,520.89 |
| 08/26/2013 | 6590 | RNDC-MD | Accounts Payable | | 187.84 | X | | 129,333.05 |
| 08/26/2013 | 6591 | Horizon Beverage-RI | Accounts Payable | | 8.16 | X | | 129,324.89 |
| 08/26/2013 | 6592 | Majestic Wine & Spi... | Accounts Payable | | 85.00 | X | | 129,239.89 |
| 08/26/2013 | 6596 | John A. Steer Co. | Accounts Payable | | 1,449.62 | X | | 127,790.27 |
| 08/26/2013 | 6597 | Delaware, ABC | Licenses and Fees | | 1,040.00 | X | | 126,750.27 |
| 08/26/2013 | 6598 | MT Dept of Revenue | Licenses and Fees | | 100.00 | X | | 126,650.27 |

Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC

From 06/25/2013 through 02/28/2014

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/26/2013 | 6599 | CSM Redemptions, I... | Accounts Payable | | 7,095.16 | X | | 119,555.11 |
| 08/26/2013 | 6600 | Eder Bros., Inc. | Accounts Payable | | 15.71 | X | | 119,539.40 |
| 08/26/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,783.50 | X | | 116,755.90 |
| 08/27/2013 | 6601 | Robert Slicker2 | -split- | | 3,363.50 | X | | 113,392.40 |
| 08/27/2013 | 6593 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 113,392.40 |
| 08/27/2013 | 6594 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 113,392.40 |
| 08/27/2013 | | | Insurance:Worker's Co... | | 146.52 | X | | 113,245.88 |
| 08/29/2013 | 6603 | Forum Associates LLC | Utilities:Rent | SEPT/TFP-B0... | 757.90 | X | | 112,487.98 |
| 08/29/2013 | 6607 | Miniteman Electric, I... | Repairs & maintenance | | 162.71 | X | | 112,325.27 |
| 08/29/2013 | 6633 | Bruening Insurance ... | Insurance:Commercial ... | | 1,886.32 | X | | 110,438.95 |
| 08/30/2013 | 6595 | Ana Alba | General Maintenance:J... | 8/4 thru 8/31/2... | 120.00 | X | | 110,318.95 |
| 08/30/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,862.49 | X | | 107,456.46 |
| 08/30/2013 | | | Insurance:Worker's Co... | | 3.00 | X | | 107,453.46 |
| 08/30/2013 | | | Utilities:Telephone | | 261.62 | X | | 107,191.84 |
| 08/30/2013 | | | Moving Expenses | Deposit office ... | 100.00 | X | | 107,091.84 |
| 08/31/2013 | | | Postage and Delivery | | 245.60 | X | | 106,846.24 |
| 08/31/2013 | | | Office Expenses:Office... | | 183.11 | X | | 106,663.13 |
| 09/03/2013 | | Mississippi ABC - MS | Accounts Receivable | | | X | 697.30 | 107,360.43 |
| 09/03/2013 | 6606 | United-Johnson Bros... | Accounts Payable | | 3,640.00 | X | | 103,720.43 |
| 09/03/2013 | 6604 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 103,720.43 |
| 09/03/2013 | 6605 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 103,720.43 |
| 09/03/2013 | | | Moving Expenses | Office move to ... | 872.00 | X | | 102,848.43 |
| 09/03/2013 | | | Insurance:Group Health | Dental | 84.04 | X | | 102,764.39 |
| 09/03/2013 | | | Insurance:Group Health | | 2,562.94 | X | | 100,201.45 |
| 09/03/2013 | | | Licenses and Fees | KY | 260.00 | X | | 99,941.45 |
| 09/04/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 29,006.56 | X | | 70,934.89 |
| 09/05/2013 | 6177 | Ana Alba | General Maintenance:J... | FINAL CLEAN | 150.00 | X | | 70,784.89 |
| 09/05/2013 | 6634 | Giraud, Cecile | -split- | Direct Deposit | | X | | 70,784.89 |
| 09/05/2013 | 6635 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 70,784.89 |
| 09/05/2013 | 6636 | Slicker, Robert | -split- | Direct Deposit | | X | | 70,784.89 |
| 09/05/2013 | 6637 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 70,784.89 |
| 09/06/2013 | 6608 | Vintage Wine Comp... | Accounts Payable | | 28.70 | X | | 70,756.19 |
| 09/06/2013 | 6609 | United-Johnson Bros... | Accounts Payable | | 12.63 | X | | 70,743.56 |
| 09/06/2013 | 6610 | Summit Beverage | Accounts Payable | | 17.91 | X | | 70,725.65 |
| 09/06/2013 | 6611 | RNDC - MS | Accounts Payable | | 202.18 | X | | 70,523.47 |
| 09/06/2013 | 6612 | RNDC-VA | Accounts Payable | | 201.00 | X | | 70,322.47 |
| 09/06/2013 | 6613 | RNDC-New Orleans | Accounts Payable | | 124.54 | X | | 70,197.93 |
| 09/06/2013 | 6614 | RNDC-Littleton,CO | Accounts Payable | | 4.00 | X | | 70,193.93 |
| 09/06/2013 | 6615 | R&R Marketing | Accounts Payable | | 45.57 | X | | 70,148.36 |
| 09/06/2013 | 6616 | Promark Internationa... | Accounts Payable | | 954.00 | X | | 69,194.36 |

Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/06/2013 | 6617 | Phoenix W&S | Accounts Payable | | 47.68 | X | | 69,146.68 |
| 09/06/2013 | 6618 | Phillips Wine & Spirits | Accounts Payable | | 23.38 | X | | 69,123.30 |
| 09/06/2013 | 6619 | Mutual Distributing ... | Accounts Payable | | 43.63 | X | | 69,079.67 |
| 09/06/2013 | 6620 | Manhattan Beer | Accounts Payable | | 75.75 | X | | 69,003.92 |
| 09/06/2013 | 6621 | Major Brands | Accounts Payable | | 29.60 | X | | 68,974.32 |
| 09/06/2013 | 6622 | K & L Distributors | Accounts Payable | | 107.24 | X | | 68,867.08 |
| 09/06/2013 | 6623 | Johnson Bros. W1 | Accounts Payable | | 30.77 | X | | 68,836.31 |
| 09/06/2013 | 6624 | Johnson Bros. of Iowa | Accounts Payable | | 51.34 | X | | 68,784.97 |
| 09/06/2013 | 6625 | CSB/Idaho Distributi... | Accounts Payable | | 21.13 | X | | 68,763.84 |
| 09/06/2013 | 6626 | Horizon Beverage -NH | Accounts Payable | | 525.00 | X | | 68,238.84 |
| 09/06/2013 | 6627 | Heidelberg of Lorain | Accounts Payable | | 1.77 | X | | 68,237.07 |
| 09/06/2013 | 6628 | Hayden Beverage Co. | Accounts Payable | | 205.32 | X | | 68,031.75 |
| 09/06/2013 | 6629 | Fun Beverage Inc. | Accounts Payable | | 6.87 | X | | 68,024.88 |
| 09/06/2013 | 6630 | Commonwealth Truc... | Accounts Payable | | 600.00 | X | | 67,424.88 |
| 09/06/2013 | 6631 | Cardinal Distributing | Accounts Payable | | 58.00 | X | | 67,366.88 |
| 09/06/2013 | 6632 | Biagi Bros. Inc. | Accounts Payable | | 1,722.21 | X | | 65,644.67 |
| 09/09/2013 | | QuickBooks Payroll | -split- | Created by Pay... | 2,783.51 | X | | 62,861.16 |
| 09/10/2013 | 6638 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 62,861.16 |
| 09/10/2013 | 6639 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 62,861.16 |
| 09/10/2013 | | | Travel & Ent:Travel | S. Katz Jet Blue | 485.80 | X | | 62,375.36 |
| 09/11/2013 | 6640 | Steve Ziedenfeld | Insurance:Group Healt... | | 1,000.00 | X | | 61,375.36 |
| 09/11/2013 | 6641 | Steve Ziedenfeld | -split- | | 2,938.09 | X | | 58,437.27 |
| 09/16/2013 | | Mississippi ABC – MS | Accounts Receivable | | | X | 348.65 | 58,785.92 |
| 09/16/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,783.49 | X | | 56,002.43 |
| 09/17/2013 | 6683 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 56,002.43 |
| 09/17/2013 | 6684 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 56,002.43 |
| 09/18/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 28,996.55 | X | | 27,005.88 |
| 09/19/2013 | debit entry | Giraud, Cecile | -split- | Direct Deposit | | X | | 27,005.88 |
| 09/19/2013 | debit entry | Remington, Phillip R. | -split- | Direct Deposit | | X | | 27,005.88 |
| 09/19/2013 | debit entry | Slicker, Robert | -split- | Direct Deposit | | X | | 27,005.88 |
| 09/19/2013 | debit entry | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 27,005.88 |
| 09/23/2013 | | | -split- | Deposit | | X | 14,460.81 | 41,466.69 |
| 09/23/2013 | | | -split- | Deposit | | X | 156,864.89 | 198,331.58 |
| 09/23/2013 | 6642 | C.H. Robinson Worl... | Accounts Payable | | 528.16 | X | | 197,803.42 |
| 09/23/2013 | 6643 | CSB/Idaho Distributi... | Accounts Payable | | 47.26 | X | | 197,756.16 |
| 09/23/2013 | 6644 | Promark Internationa... | Accounts Payable | Insurance Prem... | 500.00 | X | | 197,256.16 |
| 09/24/2013 | | | -split- | Deposit | | X | 46,165.88 | 243,422.04 |
| 09/24/2013 | 6665 | Akerman Senterfitt (... | Professional Fees:Lega... | Inv. #8839796 | 90.00 | X | | 243,332.04 |
| 09/24/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,783.48 | X | | 240,548.56 |
| 09/25/2013 | wire | Team Products (Holl... | -split- | | 150,000.01 | X | | 90,548.55 |

## Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC

From 06/25/2013 through 02/28/2014

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/25/2013 | 6645 | Forum Associates LLC | Utilities:Rent | OCTOBER | 757.90 | X | | 89,790.65 |
| 09/25/2013 | 6647 | Phillips Wine & Spirits | Accounts Payable | | 103.19 | X | | 89,687.46 |
| 09/25/2013 | 6648 | Vintage Wine Comp... | Accounts Payable | | 210.88 | X | | 89,476.58 |
| 09/25/2013 | 6649 | Anikos Technologies... | Accounts Payable | | 766.30 | X | | 88,710.28 |
| 09/25/2013 | 6650 | Manhattan Beer | Accounts Payable | | 40.40 | X | | 88,669.88 |
| 09/25/2013 | 6651 | NEXDEMO | Accounts Payable | | 541.33 | X | | 88,128.55 |
| 09/25/2013 | 6652 | UnitedHealthcare | Insurance:Group Health | | 1,012.61 | X | | 87,115.94 |
| 09/25/2013 | 6664 | Promark Internationa... | Accounts Payable | | 936.00 | X | | 86,179.94 |
| 09/25/2013 | 6680 | Comptroller of Maryl... | Licenses and Fees | | 200.00 | X | | 85,979.94 |
| 09/25/2013 | 6681 | Washington State Li... | Licenses and Fees | LLC Renewal ... | 69.00 | X | | 85,910.94 |
| 09/25/2013 | debit entry | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 85,910.94 |
| 09/25/2013 | debit entry | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 85,910.94 |
| 09/25/2013 | | | Licenses and Fees | Indiana Busine... | 22.44 | X | | 85,888.50 |
| 09/25/2013 | | | Tastings:ChocoVine | SWS/IL Param... | 108.16 | X | | 85,780.34 |
| 09/26/2013 | 6646 | Neighborhood Healt... | Insurance:Group Health | | 2,293.13 | X | | 83,487.21 |
| 09/27/2013 | 6653 | CSM Redemptions, L... | Accounts Payable | | 4,249.64 | X | | 79,237.57 |
| 09/27/2013 | 6654 | RNDC-New Orleans | Accounts Payable | | 28.08 | X | | 79,209.49 |
| 09/27/2013 | 6655 | RNDC-Shreveport | Accounts Payable | | 35.00 | X | | 79,174.49 |
| 09/27/2013 | 6656 | RNDC-Lafayette | Accounts Payable | | 35.00 | X | | 79,139.49 |
| 09/27/2013 | 6657 | National Dist. Co., Inc. | Accounts Payable | | 36.69 | X | | 79,102.80 |
| 09/27/2013 | 6658 | Commonwealth Truc... | Accounts Payable | | 646.50 | X | | 78,456.30 |
| 09/27/2013 | 6659 | Pacific Atlantic Brok... | Accounts Payable | | 5,540.00 | X | | 72,916.30 |
| 09/27/2013 | 6660 | United-Johnson Bros... | Accounts Payable | | 206.47 | X | | 72,709.83 |
| 09/27/2013 | 6661 | Horizon Beverage-MA | Accounts Payable | | 41.26 | X | | 72,668.57 |
| 09/27/2013 | 6663 | Young's Market Co.-... | Accounts Payable | | 23.24 | X | | 72,645.33 |
| 09/27/2013 | 6666 | Robert Slicker2 | -split- | | 373.67 | X | | 72,271.66 |
| 09/27/2013 | 6679 | AT&T | Utilities:Telephone | | 387.33 | X | | 71,884.33 |
| 09/27/2013 | 6685 | Missouri- Director of... | Excise Tax Payable:M... | August Compli... | 139.80 | X | | 71,744.53 |
| 09/27/2013 | 6686 | Missouri- Director of... | Excise Tax Payable:M... | Sept Complian... | 139.80 | X | | 71,604.73 |
| 09/27/2013 | 6687 | MI- Liquor Control ... | Excise Tax Payable:MI... | August Excise | 68.04 | X | | 71,536.69 |
| 09/27/2013 | 6688 | MI- Liquor Control ... | Excise Tax Payable:MI... | Sept Excise | 1,428.84 | X | | 70,107.85 |
| 09/27/2013 | | | Excise Tax Payable:WI... | | 66.58 | X | | 70,041.27 |
| 09/30/2013 | | | -split- | Deposit | | X | 126,458.86 | 196,500.13 |
| 09/30/2013 | 6662 | Majestic Wine & Spi... | Accounts Payable | | 7,726.36 | X | | 188,773.77 |
| 09/30/2013 | 6667 | Heidelberg of Lorain | Accounts Payable | | 11.00 | X | | 188,762.77 |
| 09/30/2013 | 6668 | Southern W&S - DE | Accounts Payable | | 15.00 | X | | 188,747.77 |
| 09/30/2013 | 6669 | Biagi Bros. Inc. | Accounts Payable | | 1,429.65 | X | | 187,318.12 |
| 09/30/2013 | 6670 | John A. Steer Co. | Accounts Payable | | 1,242.86 | X | | 186,075.26 |
| 09/30/2013 | 6671 | Horizon Beverage-RI | Accounts Payable | | 12.00 | X | | 186,063.26 |
| 09/30/2013 | 6672 | Mutual Distributing ... | Accounts Payable | | 42.35 | X | | 186,020.91 |

## Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/30/2013 | 6673 | Johnson Bros. WI | Accounts Payable | | 19.79 | X | | 186,001.12 |
| 09/30/2013 | 6674 | Johnson Bros. of Iowa | Accounts Payable | | 61.00 | X | | 185,940.12 |
| 09/30/2013 | 6675 | Ed Phillips & Sons | Accounts Payable | | 11.79 | X | | 185,928.33 |
| 09/30/2013 | 6676 | RNDC - MS | Accounts Payable | | 153.38 | X | | 185,774.95 |
| 09/30/2013 | 6677 | Horizon Beverage -NH | Accounts Payable | | 37.00 | X | | 185,737.95 |
| 09/30/2013 | 6678 | Fun Beverage Inc. | Accounts Payable | | 3.67 | X | | 185,734.28 |
| 09/30/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,862.49 | X | | 182,871.79 |
| 09/30/2013 | | | Postage and Delivery | | 618.50 | X | | 182,253.29 |
| 09/30/2013 | | | Utilities:Telephone | | 266.82 | X | | 181,986.47 |
| 09/30/2013 | | | Office Expenses:Office... | Microwave | 2,341.05 | X | | 179,645.42 |
| 10/01/2013 | 6689 | Herman Oliver | Licenses and Fees | | 1,370.00 | X | | 178,275.42 |
| 10/01/2013 | debit entry | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 178,275.42 |
| 10/01/2013 | debit entry | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 178,275.42 |
| 10/02/2013 | 6694 | Steve Ziedenfeld | Insurance:Group Healt... | | 1,250.00 | X | | 177,025.42 |
| 10/02/2013 | 6695 | Ignite Advertising & ... | Advertising and Mark... | | 807.50 | X | | 176,217.92 |
| 10/02/2013 | 6696 | Steve Ziedenfeld | -split- | | 2,927.90 | X | | 173,290.02 |
| 10/02/2013 | 6720 | Bruening Insurance ... | Insurance:Commercial ... | | 107.50 | X | | 173,182.52 |
| 10/02/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 21,570.46 | X | | 151,612.06 |
| 10/03/2013 | | Mississippi ABC - MS | Accounts Receivable | | | | 348.65 | 151,960.71 |
| 10/03/2013 | 6682 | Robert Slicker2 | Professional Fees:Misc... | | 5,000.00 | X | | 146,960.71 |
| 10/03/2013 | 6697 | OCASA Inc. | Postage and Delivery | | 568.52 | X | | 146,392.19 |
| 10/03/2013 | 6691 | Giraud, Cecile | -split- | Direct Deposit | | X | | 146,392.19 |
| 10/03/2013 | 6692 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 146,392.19 |
| 10/03/2013 | 6693 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 146,392.19 |
| 10/04/2013 | 6565 | Fox Rothschild LLP | Accounts Payable | | 4,192.00 | X | | 142,200.19 |
| 10/04/2013 | 6690 | JF Hillebrand | Accounts Payable | | 52,725.82 | X | | 89,474.37 |
| 10/04/2013 | 6698 | Unishippers | Accounts Payable | | 938.73 | X | | 88,535.64 |
| 10/04/2013 | 6699 | Phil Remington | -split- | | 413.38 | X | | 88,122.26 |
| 10/04/2013 | | | Excise Tax Payable:W... | | 363.83 | X | | 87,758.43 |
| 10/04/2013 | | | Insurance:Worker's Co... | WA State | 126.72 | X | | 87,631.71 |
| 10/07/2013 | | | -split- | Deposit | | X | 39,810.00 | 127,441.71 |
| 10/07/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,783.51 | X | | 124,658.20 |
| 10/07/2013 | | | Utilities:Gas and Electric | Deposit returned | | X | 483.62 | 125,141.82 |
| 10/08/2013 | | | Undeposited Funds | Deposit | | X | 2,294.00 | 127,435.82 |
| 10/08/2013 | 6704 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 127,435.82 |
| 10/08/2013 | 6724 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 127,435.82 |
| 10/09/2013 | 6700 | Fox Rothschild LLP | Accounts Payable | | 29,222.99 | X | | 98,212.83 |
| 10/09/2013 | 6701 | Cunningham, Macha... | Professional Fees:Lega... | | 2,500.00 | X | | 95,712.83 |
| 10/11/2013 | | | -split- | Deposit | | X | 8,273.01 | 103,985.84 |
| 10/11/2013 | 6706 | RNDC-New Orleans | Accounts Payable | | 30.00 | X | | 103,955.84 |

## Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/11/2013 | 6707 | Majestic Wine & Spi... | Accounts Payable | | 6,852.00 | X | | 97,103.84 |
| 10/11/2013 | 6708 | Horizon Beverage-MA | Accounts Payable | | 29.56 | X | | 97,074.28 |
| 10/11/2013 | 6709 | Ohio Valley Wine | Accounts Payable | | 2.44 | X | | 97,071.84 |
| 10/11/2013 | 6711 | RNDC-Littleton, CO | Accounts Payable | | 87.67 | X | | 96,984.17 |
| 10/11/2013 | 6712 | TEC Distributing of I... | Accounts Payable | | 14.17 | X | | 96,970.00 |
| 10/11/2013 | 6713 | RNDC-VA | Accounts Payable | | 94.50 | X | | 96,875.50 |
| 10/11/2013 | 6714 | RNDC-MD | Accounts Payable | | 5.17 | X | | 96,870.33 |
| 10/11/2013 | 6715 | C.H. Robinson Worl... | Accounts Payable | | 2,156.40 | X | | 94,713.93 |
| 10/11/2013 | 6716 | Briggs Dist. Co. | Accounts Payable | | 20.42 | X | | 94,693.51 |
| 10/11/2013 | 6717 | CSM Redemptions, I... | Accounts Payable | | 3,052.39 | X | | 91,641.12 |
| 10/11/2013 | 6718 | ABCC (Massachusetts) | Licenses and Fees | | 200.00 | X | | 91,441.12 |
| 10/11/2013 | 6719 | Bob Adams (Pinot B... | Commissions & Other ... | | 402.31 | X | | 91,038.81 |
| 10/11/2013 | 6721 | Anikos Technologies... | Accounts Payable | | 247.50 | X | | 90,791.31 |
| 10/14/2013 | | | Licenses and Fees | Brand Reg. LA | | X | 100.00 | 90,891.31 |
| 10/15/2013 | | | -split- | Deposit | | X | 142,591.94 | 233,483.25 |
| 10/15/2013 | 6411 | Optimum | Utilities:Telephone | Account # 078... | 188.83 | X | | 233,294.42 |
| 10/15/2013 | 6724 | Eder Bros., Inc. | Accounts Payable | | 2.71 | X | | 233,291.71 |
| 10/15/2013 | 6725 | Valentino Pours, Inc. | Accounts Payable | | 301.77 | X | | 232,989.94 |
| 10/15/2013 | 6726 | Horizon Beverage -NH | Accounts Payable | | 27.00 | X | | 232,962.94 |
| 10/15/2013 | 6727 | RNDC- SC | Accounts Payable | | 435.30 | X | | 232,527.64 |
| 10/15/2013 | 6728 | Cardinal Distributing | Accounts Payable | | 67.00 | X | | 232,460.64 |
| 10/15/2013 | 6729 | National Distr ME | Accounts Payable | | 15.36 | X | | 232,445.28 |
| 10/15/2013 | 6730 | Majestic Wine & Spi... | Accounts Payable | | 236.16 | X | | 232,209.12 |
| 10/15/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,783.57 | X | | 229,425.55 |
| 10/16/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 21,560.60 | X | | 207,864.95 |
| 10/16/2013 | 6722 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 207,864.95 |
| 10/16/2013 | 6723 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 207,864.95 |
| 10/16/2013 | | | Utilities:Cable | | 596.02 | X | | 207,268.93 |
| 10/17/2013 | | | -split- | Deposit | | X | 74,524.00 | 281,792.93 |
| 10/17/2013 | | Mississippi ABC - MS | Accounts Receivable | | | X | 348.65 | 282,141.58 |
| 10/17/2013 | | | Undeposited Funds | Deposit | | X | 9,261.00 | 291,402.58 |
| 10/17/2013 | 6734 | Missouri- Director of... | Licenses and Fees | | 15.63 | X | | 291,386.95 |
| 10/17/2013 | 6735 | MI- Liquor Control ... | Licenses and Fees | | 25.68 | X | | 291,361.27 |
| 10/17/2013 | 6736 | K & L Distributors | Accounts Payable | | 63.71 | X | | 291,297.56 |
| 10/17/2013 | 6738 | Commonwealth Truc... | Accounts Payable | | 631.80 | X | | 290,665.76 |
| 10/17/2013 | 6731 | Giraud, Cecile | -split- | Direct Deposit | | X | | 290,665.76 |
| 10/17/2013 | 6732 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 290,665.76 |
| 10/17/2013 | 6733 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 290,665.76 |
| 10/18/2013 | wire | Team Products (Holl... | -split- | | 150,000.00 | X | | 140,665.76 |
| 10/21/2013 | 6737 | Arizona Dept of Liqu... | Licenses and Fees | VOID: | | X | | 140,665.76 |

Page 11

Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC

From 06/25/2013 through 02/28/2014

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/21/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,783.61 | X | | 137,882.15 |
| 10/21/2013 | | | Licenses and Fees | Overpayment ... | | X | 130.00 | 138,012.15 |
| 10/21/2013 | | | Travel & Ent:Travel | Steve K. Hertz | 58.23 | X | | 137,953.92 |
| 10/22/2013 | 6739 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 137,953.92 |
| 10/22/2013 | 6740 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 137,953.92 |
| 10/23/2013 | 6702 | City of West Palm B... | -split- | | 272.58 | X | | 137,681.34 |
| 10/25/2013 | | | -split- | Deposit | | X | 93,677.60 | 231,358.94 |
| 10/25/2013 | wire | Team Products (Holl... | -split- | | 100,000.72 | X | | 131,358.22 |
| 10/25/2013 | 6741 | Valentino Pours, Inc. | Accounts Payable | | 166.77 | X | | 131,191.45 |
| 10/25/2013 | 6742 | Commonwealth Truc... | Accounts Payable | | 388.00 | X | | 130,803.45 |
| 10/25/2013 | 6743 | Glazer Wholesale Dr... | Accounts Payable | | 32.95 | X | | 130,770.50 |
| 10/28/2013 | 6760 | Minnesota Dept of R... | Licenses and Fees | | 50.00 | X | | 130,720.50 |
| 10/28/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,783.60 | X | | 127,936.90 |
| 10/29/2013 | | | -split- | Deposit | | X | 28,448.33 | 156,385.23 |
| 10/29/2013 | 6703 | Forum Associates LLC | Utilities:Rent | NOV 2013, 16... | 767.90 | X | | 155,617.33 |
| 10/29/2013 | 6744 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 155,617.33 |
| 10/29/2013 | 6745 | Overton-Chambers,... | -split- | Direct Deposit | | X | | 155,617.33 |
| 10/30/2013 | | | -split- | Deposit | | X | 9,100.00 | 164,717.33 |
| 10/30/2013 | 6746 | Neighborhood Healt... | Insurance:Group Health | | 2,293.13 | X | | 162,424.20 |
| 10/30/2013 | 6747 | Thomas Sessi | Travel & Ent | 10/82013 Trip | 765.33 | X | | 161,658.87 |
| 10/30/2013 | 6748 | RNDC - MS | Accounts Payable | | 97.60 | X | | 161,561.27 |
| 10/30/2013 | 6749 | Horizon Beverage-MA | Accounts Payable | | 29.56 | X | | 161,531.71 |
| 10/30/2013 | 6762 | RNDC - SC | Accounts Payable | | 21.45 | X | | 161,510.26 |
| 10/30/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 21,560.58 | X | | 139,949.68 |
| 10/31/2013 | | | -split- | Deposit | | X | 118,673.90 | 258,623.58 |
| 10/31/2013 | 6750 | Horizon Beverage-RI | Accounts Payable | | 83.50 | X | | 258,540.08 |
| 10/31/2013 | 6751 | Heidelberg Dist - Da... | Accounts Payable | | 5.50 | X | | 258,534.58 |
| 10/31/2013 | 6752 | Biagi Bros. Inc. | Accounts Payable | | 1,395.23 | X | | 257,139.35 |
| 10/31/2013 | 6753 | K & L Distributors | Accounts Payable | | 87.99 | X | | 257,051.36 |
| 10/31/2013 | 6754 | Majestic Wine & Spi... | Accounts Payable | | 12,693.65 | X | | 244,357.71 |
| 10/31/2013 | 6755 | Southern W&S - DE | Accounts Payable | | 122.36 | X | | 244,235.35 |
| 10/31/2013 | 6756 | John A. Steer Co. | Accounts Payable | | 35.00 | X | | 244,200.35 |
| 10/31/2013 | 6757 | Anikos Technologies... | Accounts Payable | VOID: | | X | | 244,200.35 |
| 10/31/2013 | 6758 | Anikos Technologies... | Accounts Payable | | 500.00 | X | | 243,700.35 |
| 10/31/2013 | 6759 | Horizon Beverage -NH | Accounts Payable | | 9.99 | X | | 243,690.36 |
| 10/31/2013 | 6761 | AT&T | Utilities:Telephone | | 388.66 | X | | 243,301.70 |
| 10/31/2013 | 6763 | James T. Cooper, Att... | Professional Fees:Lega... | | 60.30 | X | | 243,241.40 |
| 10/31/2013 | 6764 | Johnson Bros. of Iowa | Accounts Payable | | 51.80 | X | | 243,189.60 |
| 10/31/2013 | 6768 | Majestic Wine & Spi... | Accounts Payable | | 1,435.30 | X | | 241,754.30 |
| 10/31/2013 | 6765 | Giraud, Cecile | -split- | Direct Deposit | | X | | 241,754.30 |

## Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/31/2013 | 6766 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 241,754.30 |
| 10/31/2013 | 6767 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 241,754.30 |
| 10/31/2013 | | | Postage and Delivery [... | | 916.04 | X | | 240,838.26 |
| 11/01/2013 | 6769 | Steve Ziedenfeld | Insurance:Group Healt... | | 1,250.00 | X | | 239,588.26 |
| 11/01/2013 | | | Travel & Ent:Travel | S. Katz | 333.90 | X | | 239,254.36 |
| 11/01/2013 | | | Insurance:Group Health | | 84.04 | X | | 239,170.32 |
| 11/04/2013 | | | -split- | Deposit | | X | 162,151.25 | 401,321.57 |
| 11/04/2013 | 6772 | B&T Distributing | Accounts Payable | | 77.45 | X | | 401,244.12 |
| 11/04/2013 | 6773 | C.H. Robinson Worl... | Accounts Payable | | 1,411.22 | X | | 399,832.90 |
| 11/04/2013 | 6774 | Majestic Wine & Spi... | Accounts Payable | | 6,261.00 | X | | 393,571.90 |
| 11/04/2013 | 6775 | Promark Internationa... | Accounts Payable | | 646.26 | X | | 392,925.64 |
| 11/04/2013 | 6776 | RNDC-VA | Accounts Payable | | 88.00 | X | | 392,837.64 |
| 11/04/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,872.60 | X | | 389,965.04 |
| 11/05/2013 | 6777 | Eder Bros., Inc. | Accounts Payable | | 7.09 | X | | 389,957.95 |
| 11/05/2013 | 6778 | National Dist. Co., Inc. | Accounts Payable | | 8.23 | X | | 389,949.72 |
| 11/05/2013 | 6779 | Anikos Technologies... | Accounts Payable | | 153.80 | X | | 389,795.92 |
| 11/05/2013 | 6780 | Ignite Advertising & ... | Accounts Payable | | 106.25 | X | | 389,689.67 |
| 11/05/2013 | 6770 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 389,689.67 |
| 11/05/2013 | 6771 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 389,689.67 |
| 11/05/2013 | | | Office Expenses:Office... | | 105.84 | X | | 389,583.83 |
| 11/06/2013 | WIRE | Team Products (Holl... | -split- | | 149,999.99 | X | | 239,583.84 |
| 11/06/2013 | 6781 | NEXDEMO | Accounts Payable | | 270.00 | X | | 239,313.84 |
| 11/07/2013 | | | -split- | Deposit | | X | 60,937.00 | 300,250.84 |
| 11/07/2013 | 6784 | Carol Dileppo | Breakage/Damage/Uns... | | 12.00 | X | | 300,238.84 |
| 11/07/2013 | 6785 | Missouri- Director of... | Excise Tax Payable:M... | | 279.60 | X | | 299,959.24 |
| 11/08/2013 | 6782 | Steve Ziedenfeld | -split- | | 2,576.77 | X | | 297,382.47 |
| 11/08/2013 | 6788 | JF Hillebrand | Accounts Payable | | 25,849.41 | X | | 271,533.06 |
| 11/08/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.20 | X | | 268,748.86 |
| 11/11/2013 | 6789 | Cohen, Norris, Wolm... | Accounts Payable | | 1,350.00 | X | | 267,398.86 |
| 11/12/2013 | 6791 | Louisiana Dept of Re... | Licenses and Fees | | 1,000.00 | X | | 266,398.86 |
| 11/12/2013 | 6792 | Arizona Dept of Liqu... | Licenses and Fees | | 120.00 | X | | 266,278.86 |
| 11/12/2013 | 6793 | Tennessee Dept of R... | Licenses and Fees | | 250.00 | X | | 266,028.86 |
| 11/12/2013 | 6797 | National Distr.-Alba... | Accounts Payable | | 11.68 | X | | 266,017.18 |
| 11/12/2013 | 6798 | Promotional Manage... | Accounts Payable | | 735.00 | X | | 265,282.18 |
| 11/12/2013 | 6786 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 265,282.18 |
| 11/12/2013 | 6787 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 265,282.18 |
| 11/12/2013 | | | Office Expenses:Office... | | 59.79 | X | | 265,222.39 |
| 11/12/2013 | | | Office Expenses:Office... | | 290.40 | X | | 264,931.99 |
| 11/12/2013 | | | Excise Tax Payable:WI... | | 699.07 | X | | 264,232.92 |
| 11/13/2013 | | | -split- | Deposit | | X | 77,982.64 | 342,215.56 |

Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/13/2013 | 6799 | Gateway Warehouses... | Accounts Payable | | 50,259.99 | X | | 291,955.57 |
| 11/13/2013 | 6800 | RNDC-Littleton,CO | Accounts Payable | | 100.00 | X | | 291,855.57 |
| 11/13/2013 | 6801 | Horizon Beverage -NH | Accounts Payable | | 24.39 | X | | 291,831.18 |
| 11/13/2013 | 6802 | Vintage Wine Comp... | Accounts Payable | | 67.46 | X | | 291,763.72 |
| 11/13/2013 | 6803 | Anikos Technologies... | Accounts Payable | | 648.80 | X | | 291,114.92 |
| 11/13/2013 | 6804 | Unishippers | Accounts Payable | | 255.00 | X | | 290,859.92 |
| 11/13/2013 | 6805 | CSM Redemptions, I... | Accounts Payable | | 2,881.79 | X | | 287,978.13 |
| 11/13/2013 | 6806 | Commonwealth Truc... | Accounts Payable | | 127.20 | X | | 287,850.93 |
| 11/13/2013 | 6807 | United-Johnson Bros... | Accounts Payable | | 151.12 | X | | 287,699.81 |
| 11/13/2013 | 6808 | National Distr ME | Accounts Payable | | 33.72 | X | | 287,666.09 |
| 11/13/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 21,336.41 | X | | 266,329.68 |
| 11/14/2013 | wire | Team Products (Holl... | -split- | | 149,999.99 | X | | 116,329.69 |
| 11/14/2013 | 6810 | Danielle Chambers | -split- | | 3,540.00 | X | | 112,789.69 |
| 11/14/2013 | 6813 | Phillips Wine & Spirits | Accounts Payable | | 226.51 | X | | 112,563.18 |
| 11/14/2013 | 6794 | Giraud, Cecile | -split- | Direct Deposit | | X | | 112,563.18 |
| 11/14/2013 | 6795 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 112,563.18 |
| 11/14/2013 | 6796 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 112,563.18 |
| 11/18/2013 | | | Undeposited Funds | Deposit | | X | 9,100.00 | 121,663.18 |
| 11/18/2013 | 6412 | Horizon Beverage -NH | Accounts Payable | | 3.12 | X | | 121,660.06 |
| 11/18/2013 | 6413 | Young's Market Co.-... | Accounts Payable | | 204.60 | X | | 121,455.46 |
| 11/18/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.23 | X | | 118,671.23 |
| 11/18/2013 | | | Office Expenses:Office... | | 68.12 | X | | 118,603.11 |
| 11/19/2013 | | | -split- | Deposit | | X | 4,340.00 | 122,943.11 |
| 11/19/2013 | | Mississippi ABC - MS | Accounts Receivable | | | X | 1,394.60 | 124,337.71 |
| 11/19/2013 | wire | Team Products (Holl... | -split- | | 100,000.00 | X | | 24,337.71 |
| 11/19/2013 | 6414 | Fun Beverage Inc. | Accounts Payable | | 4.58 | X | | 24,333.13 |
| 11/19/2013 | 6415 | Horizon Beverage-MA | Accounts Payable | | 10.76 | X | | 24,322.37 |
| 11/19/2013 | 6811 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 24,322.37 |
| 11/19/2013 | 6812 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 24,322.37 |
| 11/20/2013 | 6814 | Young's Market Co.-... | Accounts Payable | | 248.04 | X | | 24,074.33 |
| 11/22/2013 | | | -split- | Deposit | | X | 69,827.50 | 93,901.83 |
| 11/22/2013 | | | Utilities:Telephone | S. Katz | 248.34 | | | 93,653.49 |
| 11/25/2013 | | | -split- | Deposit | | X | 59,908.64 | 153,562.13 |
| 11/25/2013 | 6416 | Wyoming Liquor Div... | Accounts Payable | | 10.50 | X | | 153,551.63 |
| 11/25/2013 | 6417 | Mutual Distributing ... | Accounts Payable | | 71.25 | X | | 153,480.38 |
| 11/25/2013 | 6418 | Commonwealth Truc... | Accounts Payable | | 1,103.25 | X | | 152,377.13 |
| 11/25/2013 | 6419 | Majestic Wine & Spi... | Accounts Payable | | 37.01 | X | | 152,340.12 |
| 11/25/2013 | 6420 | Phoenix W&S | Accounts Payable | | 6.50 | X | | 152,333.62 |
| 11/25/2013 | 6817 | Kentucky State Treas... | Licenses and Fees | | 260.00 | X | | 152,073.62 |
| 11/25/2013 | 6818 | AT&T | Utilities:Telephone | | 18.28 | X | | 152,055.34 |

Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 11/25/2013 | 6822 | Neighborhood Healt... | Insurance:Group Health | | 2,293.13 | X | | 149,762.21 |
| 11/25/2013 | 6843 | Forum Associates LLC | Utilities:Rent | DEC 2013 166... | 767.90 | X | | 148,994.31 |
| 11/25/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.19 | X | | 146,210.12 |
| 11/25/2013 | | | Utilities:Cable | | 263.74 | X | | 145,946.38 |
| 11/26/2013 | | | -split- | Deposit | | X | 26,438.00 | 172,384.38 |
| 11/26/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 21,243.89 | X | | 151,140.49 |
| 11/26/2013 | 6815 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 151,140.49 |
| 11/26/2013 | 6816 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 151,140.49 |
| 11/26/2013 | | | Insurance:Import Bond | | 286.59 | X | | 150,853.90 |
| 11/27/2013 | 6819 | Giraud, Cecile | -split- | Direct Deposit | | X | | 150,853.90 |
| 11/27/2013 | 6820 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 150,853.90 |
| 11/27/2013 | 6821 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 150,853.90 |
| 11/29/2013 | | Mississippi ABC - MS | Accounts Receivable | | | X | 1,255.16 | 152,109.06 |
| 11/29/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,873.22 | X | | 149,235.84 |
| 11/29/2013 | | | Travel & Ent:Travel | S. Katz | 147.30 | X | | 149,088.54 |
| 11/29/2013 | | | Insurance:Group Health | | 1,012.61 | X | | 148,075.93 |
| 11/30/2013 | | | Postage and Delivery | | 746.01 | X | | 147,329.92 |
| 11/30/2013 | | | Reconciliation Discrep... | Balance Adjust... | 0.02 | X | | 147,329.90 |
| 12/02/2013 | | | -split- | Deposit | | X | 85,957.60 | 233,287.50 |
| 12/02/2013 | 6839 | Jeanne D'Arcy2 | -split- | | 173.16 | X | | 233,114.34 |
| 12/02/2013 | 6840 | Steve Ziedenfeld | Insurance:Group Healt... | | 1,250.00 | X | | 231,864.34 |
| 12/02/2013 | 6841 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 231,864.34 |
| 12/02/2013 | 6842 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 231,864.34 |
| 12/02/2013 | | | Insurance | Dental | 127.48 | X | | 231,736.86 |
| 12/02/2013 | | | Utilities:Telephone | | 286.31 | X | | 231,450.55 |
| 12/03/2013 | 6844 | Tax Collector, Palm ... | -split- | | 105.80 | X | | 231,344.75 |
| 12/03/2013 | 6845 | Steve Ziedenfeld | -split- | | 1,384.75 | X | | 229,960.00 |
| 12/04/2013 | | | -split- | Deposit | | X | 45,917.49 | 275,877.49 |
| 12/04/2013 | wire | Team Products (Holl... | -split- | | 125,000.00 | X | | 150,877.49 |
| 12/04/2013 | 6824 | Cardinal Distributing | Accounts Payable | | 51.00 | X | | 150,826.49 |
| 12/04/2013 | 6825 | TEC Distributing of I... | Accounts Payable | | 21.67 | X | | 150,804.82 |
| 12/04/2013 | 6826 | RNDC-VA | Accounts Payable | | 48.86 | X | | 150,755.96 |
| 12/04/2013 | 6827 | C.H. Robinson Worl... | Accounts Payable | | 2,006.84 | X | | 148,749.12 |
| 12/04/2013 | 6828 | Manhattan Beer | Accounts Payable | | 20.20 | X | | 148,728.92 |
| 12/04/2013 | 6829 | Summit Beverage | Accounts Payable | | 19.41 | X | | 148,709.51 |
| 12/04/2013 | 6830 | Biagi Bros. Inc. | Accounts Payable | | 1,717.04 | X | | 146,992.47 |
| 12/04/2013 | 6831 | K & L Distributors | Accounts Payable | | 164.03 | X | | 146,828.44 |
| 12/04/2013 | 6832 | Horizon Beverage-RI | Accounts Payable | | 150.48 | X | | 146,677.96 |
| 12/04/2013 | 6833 | Hayden Beverage Co. | Accounts Payable | VOID: | | X | | 146,677.96 |
| 12/04/2013 | 6834 | Johnson Bros. of Iowa | Accounts Payable | | 67.20 | X | | 146,610.76 |

# Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/04/2013 | 6835 | Vintage Wine Comp... | Accounts Payable | | 12.00 | X | | 146,598.76 |
| 12/04/2013 | 6836 | United-Johnson Bros... | Accounts Payable | | 49.92 | X | | 146,548.84 |
| 12/04/2013 | 6837 | Majestic Wine & Spi... | Accounts Payable | | 932.18 | X | | 145,616.66 |
| 12/04/2013 | 6838 | CSM Redemptions, I... | Accounts Payable | VOID: | | X | | 145,616.66 |
| 12/04/2013 | | | Office Expenses:Office... | | 39.63 | X | | 145,577.03 |
| 12/04/2013 | | | Office Furniture/Large ... | | 423.98 | X | | 145,153.05 |
| 12/04/2013 | | | Office Expenses:Office... | | 17.84 | X | | 145,135.21 |
| 12/05/2013 | | Mississippi ABC - MS | Accounts Receivable | | | X | 348.65 | 145,483.86 |
| 12/05/2013 | 6823 | Fox Rothschild LLP | Accounts Payable | VOID: | | X | | 145,483.86 |
| 12/05/2013 | 6823 | Fox Rothschild LLP | Accounts Payable | | 14,097.43 | X | | 131,386.43 |
| 12/05/2013 | 6846 | NEXDEMO | Accounts Payable | | 1,537.01 | X | | 129,849.42 |
| 12/06/2013 | 6847 | MI- Liquor Control ... | Excise Tax Payable:MI... | | 1,428.84 | X | | 128,420.58 |
| 12/06/2013 | | | Trucking & Freight | | 588.88 | X | | 127,831.70 |
| 12/09/2013 | | | -split- | Deposit | | X | 78,072.49 | 205,904.19 |
| 12/09/2013 | wire | Team Products (Holl... | -split- | | 100,000.01 | X | | 105,904.18 |
| 12/09/2013 | 6850 | NJ Division of ABC | Licenses and Fees | | 368.00 | X | | 105,536.18 |
| 12/09/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.21 | X | | 102,751.97 |
| 12/09/2013 | | | Office Expenses:Comp... | | 1,180.60 | X | | 101,571.37 |
| 12/10/2013 | 6854 | C.H. Robinson Worl... | Accounts Payable | | 2,014.78 | X | | 99,556.59 |
| 12/10/2013 | 6848 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 99,556.59 |
| 12/10/2013 | 6849 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 99,556.59 |
| 12/11/2013 | 6855 | Promark Internationa... | Accounts Payable | | 1,387.44 | X | | 98,169.15 |
| 12/11/2013 | 6857 | Missouri- Director of... | Excise Tax Payable:M... | | 139.80 | X | | 98,029.35 |
| 12/11/2013 | | | Excise Tax Payable:WI... | | 241.35 | X | | 97,788.00 |
| 12/12/2013 | | | -split- | Deposit | | X | 63,575.80 | 161,363.80 |
| 12/12/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 21,243.88 | X | | 140,119.92 |
| 12/12/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,539.25 | X | | 137,580.67 |
| 12/13/2013 | | Briggs Distributing Co. | Accounts Receivable | | | X | 4,774.00 | 142,354.67 |
| 12/13/2013 | 6859 | RNDC- SC | Accounts Payable | VOID: | | X | | 142,354.67 |
| 12/13/2013 | 6860 | John A. Steer Co. | Accounts Payable | | 1,500.00 | X | | 140,854.67 |
| 12/13/2013 | 6851 | Giraud, Cecile | -split- | Direct Deposit | | X | | 140,854.67 |
| 12/13/2013 | 6852 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 140,854.67 |
| 12/13/2013 | 6853 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 140,854.67 |
| 12/13/2013 | 6858 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 140,854.67 |
| 12/16/2013 | | | | Deposit | | X | 191,658.15 | 332,512.82 |
| 12/16/2013 | 6861 | Commonwealth Truc... | Accounts Payable | | 403.50 | X | | 332,109.32 |
| 12/16/2013 | 6862 | RNDC - MS | Accounts Payable | | 167.32 | X | | 331,942.00 |
| 12/16/2013 | 6863 | Anikos Technologies... | Accounts Payable | | 248.80 | X | | 331,693.20 |
| 12/16/2013 | 6864 | Summit Beverage | Accounts Payable | | 24.40 | X | | 331,668.80 |
| 12/16/2013 | 6865 | R&R Marketing | Accounts Payable | | 40.00 | X | | 331,628.80 |

Page 16

Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/16/2013 | 6866 | National Distr ME | Accounts Payable | | 5.70 | X | | 331,623.10 |
| 12/16/2013 | 6867 | United-Johnson Bros... | Accounts Payable | | 190.64 | X | | 331,432.46 |
| 12/16/2013 | 6868 | CSM Redemptions, I... | Accounts Payable | VOID: | | X | | 331,432.46 |
| 12/16/2013 | 6869 | RNDC of OK | Accounts Payable | | 45.61 | X | | 331,386.85 |
| 12/16/2013 | 6870 | National Dist. Co., Inc. | Accounts Payable | | 16.46 | X | | 331,370.39 |
| 12/16/2013 | 6871 | National Distr.-Alba... | Accounts Payable | | 5.00 | X | | 331,365.39 |
| 12/16/2013 | 6872 | Majestic Wine & Spi... | Accounts Payable | | 132.24 | X | | 331,233.15 |
| 12/16/2013 | 6875 | Anikos Technologies... | Accounts Payable | | 95.00 | X | | 331,138.15 |
| 12/16/2013 | 6876 | Athens Nashville | Accounts Payable | | 72.12 | X | | 331,066.03 |
| 12/16/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.20 | X | | 328,281.83 |
| 12/17/2013 | | | -split- | Deposit | | X | 4,531.00 | 332,812.83 |
| 12/17/2013 | wire | Team Products (Holl... | -split- | | 100,000.00 | X | | 232,812.83 |
| 12/17/2013 | 6885 | Forum Associates LLC | Utilities:Rent | TFP-B0810-CU | 748.50 | X | | 232,064.33 |
| 12/17/2013 | 6873 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 232,064.33 |
| 12/17/2013 | 6874 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 232,064.33 |
| 12/17/2013 | | Slice of Provence | FPL Deposit | | 1,061.00 | X | | 231,003.33 |
| 12/19/2013 | | Mississippi ABC - MS | Accounts Receivable | | | X | 1,115.68 | 232,119.01 |
| 12/19/2013 | | | -split- | Deposit | | X | 18,025.50 | 250,144.51 |
| 12/19/2013 | | | Office Expenses:Office... | | 9.52 | X | | 250,134.99 |
| 12/19/2013 | | | Office Expenses:Office... | | 51.93 | X | | 250,083.06 |
| 12/19/2013 | | | Slice of Provence | SIGN A RAMA | 200.00 | X | | 249,883.06 |
| 12/20/2013 | 6877 | Lipsky Events Servic... | Accounts Payable | | 175.00 | X | | 249,708.06 |
| 12/20/2013 | 6878 | CNA Surety | Accounts Payable | MI Liquor | 100.00 | X | | 249,608.06 |
| 12/20/2013 | 6879 | Manhattan Beer | Accounts Payable | | 20.20 | X | | 249,587.86 |
| 12/20/2013 | 6881 | Majestic Wine & Spi... | Accounts Payable | | 6,344.08 | X | | 243,243.78 |
| 12/20/2013 | 6882 | Horizon Beverage-RI | Accounts Payable | | 62.50 | X | | 243,181.28 |
| 12/20/2013 | 6886 | Comcast | Utilities:Cable | | 9.55 | X | | 243,171.73 |
| 12/20/2013 | 6887 | Promark Internationa... | Accounts Payable | | 1,230.00 | X | | 241,941.73 |
| 12/20/2013 | 6888 | RNDC-Littleton, CO | Accounts Payable | | 68.00 | X | | 241,873.73 |
| 12/20/2013 | 6895 | Phillips Wine & Spirits | Accounts Payable | | 267.39 | X | | 241,606.34 |
| 12/20/2013 | 6896 | United-Johnson Bros... | Accounts Payable | | 321.09 | X | | 241,285.25 |
| 12/20/2013 | 6898 | Treasurer, State of M... | Licenses and Fees | | 14.00 | X | | 241,271.25 |
| 12/20/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.21 | X | | 238,487.04 |
| 12/23/2013 | | | -split- | Deposit | | X | 76,652.25 | 315,139.29 |
| 12/23/2013 | 6889 | Neighborhood Healt... | Insurance:Group Health | | 2,293.13 | X | | 312,846.16 |
| 12/23/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 57,556.73 | X | | 255,289.43 |
| 12/23/2013 | 6890 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 255,289.43 |
| 12/23/2013 | 6891 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 255,289.43 |
| 12/24/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 21,243.89 | X | | 234,045.54 |
| 12/24/2013 | 1000 | Petrides, Harry P. | -split- | | | X | | 234,045.54 |

# Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 12/24/2013 | | | Utilities:Cable | | 229.43 | X | | 233,816.11 |
| 12/26/2013 | 6892 | Giraud, Cecile | -split- | Direct Deposit | | X | | 233,816.11 |
| 12/26/2013 | 6893 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 233,816.11 |
| 12/26/2013 | 6894 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 233,816.11 |
| 12/30/2013 | | | -split- | Deposit | | X | 74,280.54 | 308,096.65 |
| 12/30/2013 | | | Undeposited Funds | Deposit | | X | 64,680.00 | 372,776.65 |
| 12/30/2013 | wire | Team Products (Holl... | -split- | | 100,000.00 | X | | 272,776.65 |
| 12/30/2013 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.20 | X | | 269,992.45 |
| 12/30/2013 | | | Trucking & Freight | | 32.44 | X | | 269,960.01 |
| 12/30/2013 | | | Insurance:Group Health | | 1,012.61 | X | | 268,947.40 |
| 12/31/2013 | | QuickBooks Payroll ... | Payroll Liabilities | Created by Pay... | 173.08 | X | | 268,774.32 |
| 12/31/2013 | | QuickBooks Payroll ... | Payroll Liabilities | Created by Pay... | 726.92 | X | | 268,047.40 |
| 12/31/2013 | 6899 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 268,047.40 |
| 12/31/2013 | 6900 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 268,047.40 |
| 12/31/2013 | | | Insurance:Worker's Co... | | 211.12 | X | | 267,836.28 |
| 12/31/2013 | | | Postage and Delivery | | 47.54 | X | | 267,788.74 |
| 12/31/2013 | | | Reconciliation Discrep... | Balance Adjust... | | X | 0.01 | 267,788.75 |
| 01/02/2014 | | | -split- | Deposit | | X | 186,374.26 | 454,163.01 |
| 01/02/2014 | | | Utilities:Telephone | AT&T Refund ... | | X | 65.76 | 454,228.77 |
| 01/02/2014 | | | Insurance:Group Health | Dental | 105.79 | X | | 454,122.98 |
| 01/03/2014 | | Mississippi ABC - MS | Accounts Receivable | | | X | 2,091.90 | 456,214.88 |
| 01/03/2014 | 6903 | NEXDEMO | Accounts Payable | | 1,620.00 | X | | 454,594.88 |
| 01/03/2014 | 6904 | Gateway Warehouses... | Accounts Payable | VOID: | | X | | 454,594.88 |
| 01/03/2014 | 6905 | Gateway Warehouses... | Accounts Payable | | 31,504.48 | X | | 423,090.40 |
| 01/03/2014 | 6906 | Horizon Beverage-RI | Accounts Payable | | 465.99 | X | | 422,624.41 |
| 01/03/2014 | 6907 | Allied Beverage Gro... | Accounts Payable | | 20.88 | X | | 422,603.53 |
| 01/03/2014 | 6908 | Southern W&S - DE | Accounts Payable | | 16.67 | X | | 422,586.86 |
| 01/03/2014 | 6909 | National Distr ME | Accounts Payable | | 3.60 | X | | 422,583.26 |
| 01/03/2014 | 6910 | RNDC-VA | Accounts Payable | | 457.93 | X | | 422,125.33 |
| 01/03/2014 | 6911 | National Dist. Co., Inc. | Accounts Payable | | 8.23 | X | | 422,117.10 |
| 01/03/2014 | 6912 | Commonwealth Truc... | Accounts Payable | | 300.00 | X | | 421,817.10 |
| 01/03/2014 | 6913 | Spirited Promotions, ... | Accounts Payable | | 150.00 | X | | 421,667.10 |
| 01/03/2014 | 6914 | Horizon Beverage-MA | Accounts Payable | | 53.80 | X | | 421,613.30 |
| 01/03/2014 | 6915 | Hayden Beverage Co. | Accounts Payable | | 207.16 | X | | 421,406.14 |
| 01/03/2014 | 6916 | Horizon Beverage -NH | Accounts Payable | | 16.94 | X | | 421,389.20 |
| 01/03/2014 | 6917 | K & L Distributors | Accounts Payable | | 133.83 | X | | 421,255.37 |
| 01/03/2014 | 6918 | Johnson Bros. of Iowa | Accounts Payable | | 67.90 | X | | 421,187.47 |
| 01/03/2014 | 6919 | RNDC - MS | Accounts Payable | | 188.24 | X | | 420,999.23 |
| 01/03/2014 | 6920 | Summit Beverage | Accounts Payable | | 19.41 | X | | 420,979.82 |
| 01/03/2014 | 6921 | Majestic Wine & Spi... | Accounts Payable | | 2,797.00 | X | | 418,182.82 |

Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/03/2014 | 6922 | Spotted Newt, Inc. | Advertising and Mark... | Inv. 9070 | 600.00 | X | | 417,582.82 |
| 01/03/2014 | | | Office Expenses:Office... | | 110.21 | X | | 417,472.61 |
| 01/06/2014 | | | -split- | Deposit | | X | 15,139.55 | 432,612.16 |
| 01/06/2014 | wire | Team Products (Holl... | -split- | | 200,000.01 | X | | 232,612.15 |
| 01/06/2014 | 6923 | Steve Ziedenfeld | -split- | | 835.14 | X | | 231,777.01 |
| 01/06/2014 | 6924 | Manhattan Beer | Accounts Payable | | 30.30 | X | | 231,746.71 |
| 01/06/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,888.84 | X | | 228,857.87 |
| 01/06/2014 | | | Postage and Delivery | | 58.37 | X | | 228,799.50 |
| 01/07/2014 | | | Undeposited Funds | Deposit | | X | 1,116.00 | 229,915.50 |
| 01/07/2014 | 6901 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 229,915.50 |
| 01/07/2014 | 6902 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 229,915.50 |
| 01/08/2014 | | JF Hillebrand | Accounts Payable | | 53,453.37 | X | | 176,462.13 |
| 01/08/2014 | 6926 | Fox Rothschild LLP | Accounts Payable | VOID: | | X | | 176,462.13 |
| 01/08/2014 | 6930 | Phillips Wine & Spirits | Accounts Payable | | 21.20 | X | | 176,440.93 |
| 01/08/2014 | 6931 | Horizon Beverage-RI | Accounts Payable | | 114.13 | X | | 176,326.80 |
| 01/08/2014 | 6932 | Young's Market AZ | Accounts Payable | | 157.82 | X | | 176,168.98 |
| 01/08/2014 | 6933 | RNDC-Littleton,CO | Accounts Payable | | 114.67 | X | | 176,054.31 |
| 01/08/2014 | 6934 | Allan S. Goodman Inc. | Accounts Payable | | 2.96 | X | | 176,051.35 |
| 01/08/2014 | 6935 | Vintage Wine Comp... | Accounts Payable | | 39.33 | X | | 176,012.02 |
| 01/08/2014 | 6938 | Commonwealth Truc... | Accounts Payable | | 803.25 | X | | 175,208.77 |
| 01/08/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 22,492.63 | X | | 152,716.14 |
| 01/09/2014 | | | -split- | Deposit | | X | 20,321.15 | 173,037.29 |
| 01/09/2014 | 6939 | Jeanne D'Arcy2 | | | 127.30 | X | | 172,909.99 |
| 01/09/2014 | 6940 | Missouri- Director of... | Excise Tax Payable:M... | | 391.44 | X | | 172,518.55 |
| 01/09/2014 | 6927 | Giraud, Cecile | -split- | Direct Deposit | | X | | 172,518.55 |
| 01/09/2014 | 6928 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 172,518.55 |
| 01/09/2014 | 6929 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 172,518.55 |
| 01/09/2014 | | | Excise Tax Payable:WI... | | 166.45 | X | | 172,352.10 |
| 01/09/2014 | | | Taxes:Excise Taxes:W... | | 303.50 | X | | 172,048.60 |
| 01/10/2014 | wire | Team Products (Holl... | -split- | | 100,000.00 | X | | 72,048.60 |
| 01/13/2014 | | | -split- | Deposit | | X | 248,634.40 | 320,683.00 |
| 01/13/2014 | 6943 | Steve Ziedenfeld | Insurance:Group Healt... | | 1,250.00 | X | | 319,433.00 |
| 01/13/2014 | 6944 | Anikos Technologies... | Accounts Payable | | 248.80 | X | | 319,184.20 |
| 01/13/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,799.83 | X | | 316,384.37 |
| 01/13/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 82.50 | X | | 316,301.87 |
| 01/13/2014 | | | Insurance:Worker's Co... | Washington State | 126.72 | X | | 316,175.15 |
| 01/14/2014 | 6945 | Danielle Chambers | -split- | VOID: | | X | | 316,175.15 |
| 01/14/2014 | 6946 | Danielle Chambers | -split- | | 838.70 | X | | 315,336.45 |
| 01/14/2014 | 6941 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 315,336.45 |
| 01/14/2014 | 6942 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 315,336.45 |

## Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC
From 06/25/2013 through 02/28/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/15/2014 | 6947 | TEC Distributing of I... | Accounts Payable | VOID: | | X | | 315,336.45 |
| 01/15/2014 | 6948 | RNDC of OK | Accounts Payable | | 15.52 | X | | 315,320.93 |
| 01/15/2014 | 6949 | Cardinal Distributing | Accounts Payable | | 56.50 | X | | 315,264.43 |
| 01/15/2014 | 6950 | Eder Bros., Inc. | Accounts Payable | | 15.06 | X | | 315,249.37 |
| 01/15/2014 | 6952 | Hayden Beverage Co. | Accounts Payable | | 389.21 | X | | 314,860.16 |
| 01/17/2014 | 6953 | National Premium, Inc. | Accounts Payable | | 1,050.00 | X | | 313,810.16 |
| 01/17/2014 | 6957 | Tax Collector, Palm ... | Taxes:Taxes - 3601 PG... | Collector #507... | 89.10 | X | | 313,721.06 |
| 01/17/2014 | | QuickBooks Payroll ... | Payroll Expenses | Created by Pay... | 63.00 | X | | 313,658.06 |
| 01/17/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,799.85 | X | | 310,858.21 |
| 01/20/2014 | | Mississippi ABC - MS | Accounts Receivable | | | X | 679.87 | 311,538.08 |
| 01/20/2014 | 6951 | CSM Redemptions, I... | Accounts Payable | VOID: | | X | | 311,538.08 |
| 01/21/2014 | | | -split- | Deposit | | X | 11,802.93 | 323,341.01 |
| 01/21/2014 | wire | Team Products (Holl... | -split- | | 150,000.01 | X | | 173,341.00 |
| 01/21/2014 | 6958 | JF Hillebrand | Accounts Payable | | 51,366.45 | X | | 121,974.55 |
| 01/21/2014 | 6959 | Southern W&S - DE | Accounts Payable | | 152.12 | X | | 121,822.43 |
| 01/21/2014 | 6960 | Allied Beverage Gro... | Accounts Payable | | 11.00 | X | | 121,811.43 |
| 01/21/2014 | 6961 | Majestic Wine & Spi... | Accounts Payable | | 67.40 | X | | 121,744.03 |
| 01/21/2014 | 6962 | National Distr ME | Accounts Payable | | 20.31 | X | | 121,723.72 |
| 01/21/2014 | 6966 | National Dist-Savann... | Accounts Payable | Orig inv dated ... | 952.20 | X | | 120,771.52 |
| 01/21/2014 | 6967 | Young's Market WA/... | Accounts Payable | | 81.00 | X | | 120,690.52 |
| 01/21/2014 | 6968 | RNDC-MD | Accounts Payable | | 32.00 | X | | 120,658.52 |
| 01/21/2014 | 6969 | Southern W&S HI | Accounts Payable | | 33.10 | X | | 120,625.42 |
| 01/21/2014 | 6970 | Southern W&S - NM | Accounts Payable | | 12.80 | X | | 120,612.62 |
| 01/21/2014 | 6971 | Eder Bros., Inc. | Accounts Payable | | 447.94 | X | | 120,164.68 |
| 01/21/2014 | 6972 | Young's Market AZ | Accounts Payable | | 1,008.33 | X | | 119,156.35 |
| 01/21/2014 | 6954 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 119,156.35 |
| 01/21/2014 | 6955 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 119,156.35 |
| 01/22/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 14,671.12 | X | | 104,485.23 |
| 01/22/2014 | | | Postage and Delivery | | 6.68 | X | | 104,478.55 |
| 01/23/2014 | 6963 | Giraud, Cecile | -split- | | 7,731.76 | X | | 96,746.79 |
| 01/23/2014 | 6964 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 96,746.79 |
| 01/23/2014 | 6965 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 96,746.79 |
| 01/23/2014 | | | Licenses and Fees | | 500.00 | X | | 96,246.79 |
| 01/23/2014 | | | Office Expenses:Office... | checks/envelopes | 522.55 | X | | 95,724.24 |
| 01/24/2014 | 6973 | Neighborhood Healt... | Insurance:Group Health | | 2,293.13 | X | | 93,431.11 |
| 01/24/2014 | 7001 | GS1 US, Inc | Licenses and Fees | VOID: | | X | | 93,431.11 |
| 01/24/2014 | 7002 | Gateway Warehouses... | Accounts Payable | VOID: | | X | | 93,431.11 |
| 01/24/2014 | 7004 | RNDC-VA | Accounts Payable | VOID: | | X | | 93,431.11 |
| 01/24/2014 | 7005 | Horizon Beverage-MA | Accounts Payable | VOID: | | X | | 93,431.11 |
| 01/24/2014 | 7006 | Malcom and Baker, ... | Professional Fees:Acco... | VOID: | | X | | 93,431.11 |

Clever Imports, LLC

7/30/2014 2:46 PM

Register: HSBC

From 06/25/2013 through 02/28/2014

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/24/2014 | 7007 | Motive Marketing Gr... | Accounts Payable | VOID: | | X | | 93,431.11 |
| 01/24/2014 | 7008 | Young's Market Co.-... | Accounts Payable | VOID: | | X | | 93,431.11 |
| 01/24/2014 | 7009 | CSM Redemptions, I... | Accounts Payable | VOID: | | X | | 93,431.11 |
| 01/24/2014 | 7010 | CSM Redemptions, I... | Accounts Payable | VOID: | | X | | 93,431.11 |
| 01/24/2014 | 7011 | Majestic Wine & Spi... | Accounts Payable | VOID: | | X | | 93,431.11 |
| 01/24/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,799.84 | X | | 90,631.27 |
| 01/24/2014 | | | Utilities:Cable | | 231.01 | X | | 90,400.26 |
| 01/24/2014 | | | Utilities:Telephone | Katz Cell | 261.41 | X | | 90,138.85 |
| 01/27/2014 | 7003 | Forum Associates LLC | Utilities:Rent | | 757.90 | X | | 89,380.95 |
| 01/27/2014 | 6976 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 89,380.95 |
| 01/27/2014 | | | Office Expenses:Office... | | 99.63 | X | | 89,281.32 |
| 01/27/2014 | | | Licenses and Fees | Div of Corp | 138.75 | X | | 89,142.57 |
| 01/27/2014 | | | Insurance:Group Health | | 1,012.61 | X | | 88,129.96 |
| 01/29/2014 | 7013 | Clever Imports, LLC | CHASE | | 74,000.00 | X | | 14,129.96 |
| 01/29/2014 | | | Insurance:Worker's Co... | | 644.83 | X | | 13,485.13 |
| 01/29/2014 | | | Postage and Delivery | | 10.00 | X | | 13,475.13 |
| 01/31/2014 | | | Reconciliation Discrep... | Balance Adjust... | | X | 0.05 | 13,475.18 |
| 02/04/2014 | | Mississippi ABC - MS | Accounts Receivable | | | X | 906.49 | 14,381.67 |
| 02/21/2014 | | | CHASE | | 14,475.91 | X | | -94.24 |
| 02/21/2014 | | | Insurance:Group Health | Dental | 105.76 | X | | -200.00 |
| 02/21/2014 | R | Delaware Secretary o... | Licenses and Fees | Reverse of GJE... | | X | 200.00 | 0.00 |

Clever Imports, LLC

7/30/2014 2:44 PM

Register: CHASE

From 06/25/2013 through 06/25/2014

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/27/2014 | | | -split- | Deposit | | X | 37,068.44 | 37,068.44 |
| 01/27/2014 | 6975 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 37,068.44 |
| 01/27/2014 | | | Distributions | Starting balance | | X | 200.00 | 37,268.44 |
| 01/28/2014 | | | -split- | Deposit | | X | 80,062.84 | 117,331.28 |
| 01/28/2014 | | QuickBooks Payroll ... | Payroll Expenses | Created by Pay... | 0.62 | X | | 117,330.66 |
| 01/28/2014 | | QuickBooks Payroll ... | Payroll Expenses | Created by Pay... | 0.76 | X | | 117,329.90 |
| 01/28/2014 | | | Licenses and Fees | WA Renewal | 233.34 | X | | 117,096.56 |
| 01/29/2014 | | | -split- | Deposit | | X | 91,079.20 | 208,175.76 |
| 01/29/2014 | 7013 | Clever Imports, LLC | HSBC | | | X | 74,000.00 | 282,175.76 |
| 01/29/2014 | 97 | Commonwealth Truc... | Accounts Payable | | 300.00 | X | | 281,875.76 |
| 01/29/2014 | 98 | Anikos Technologies... | Accounts Payable | | 285.00 | X | | 281,590.76 |
| 01/30/2014 | | | Office Expenses:Office... | Chks/deposit pr... | 169.22 | X | | 281,421.54 |
| 01/31/2014 | 99 | Daniel O'Leary | -split- | | 2,697.85 | X | | 278,723.69 |
| 02/03/2014 | | | -split- | Deposit | | X | 86,536.80 | 365,260.49 |
| 02/03/2014 | 7000 | Ilya Steven Zeidenfeld | Insurance:Group Health... | | 1,250.00 | X | | 364,010.49 |
| 02/03/2014 | 7001 | Ilya Steven Zeidenfeld | -split- | | 2,632.84 | X | | 361,377.65 |
| 02/03/2014 | | QuickBooks Payroll ... | -split- | Adjusted for vo... | 92.00 | X | | 361,285.65 |
| 02/03/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,795.67 | X | | 358,489.98 |
| 02/04/2014 | | D'Arcy, Jeanne | -split- | VOID: VOID: | | X | | 358,489.98 |
| 02/04/2014 | | Overton-Chambers, ... | -split- | VOID: VOID: | | X | | 358,489.98 |
| 02/04/2014 | void | D'Arcy, Jeanne | -split- | VOID: Payroll ... | | X | | 358,489.98 |
| 02/04/2014 | void | Overton-Chambers, ... | -split- | VOID: Payroll ... | | X | | 358,489.98 |
| 02/04/2014 | 99 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 358,489.98 |
| 02/04/2014 | 100 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 358,489.98 |
| 02/04/2014 | | | Bank Service Charges [... | Set up Qkbks ... | | X | 1.38 | 358,491.36 |
| 02/05/2014 | 7006 | JF Hillebrand | Accounts Payable | | 56,236.57 | X | | 302,254.79 |
| 02/05/2014 | 7007 | Winn-Dixie Stores, I... | Accounts Payable | | 37.65 | X | | 302,217.14 |
| 02/05/2014 | 7008 | Biagi Bros. Inc. | Accounts Payable | | 1,410.24 | X | | 300,806.90 |
| 02/05/2014 | 7009 | Summit Beverage | Accounts Payable | | 45.15 | X | | 300,761.75 |
| 02/05/2014 | 7010 | Horizon Nashville TN | Accounts Payable | | 3.00 | X | | 300,758.75 |
| 02/05/2014 | 7011 | Horizon Beverage-RI | Accounts Payable | | 10.98 | X | | 300,747.77 |
| 02/05/2014 | 7012 | K & L Distributors | Accounts Payable | | 63.70 | X | | 300,684.07 |
| 02/05/2014 | 7013 | Phillips Wine & Spirits | Accounts Payable | VOID: | | X | | 300,684.07 |
| 02/05/2014 | 7014 | Johnson Bros. of Iowa | Accounts Payable | | 116.90 | X | | 300,567.17 |
| 02/05/2014 | 7015 | Vintage Wine Comp... | Accounts Payable | | 135.25 | X | | 300,431.92 |
| 02/05/2014 | 7016 | Phillips Wine & Spirits | Accounts Payable | | 236.40 | X | | 300,195.52 |
| 02/05/2014 | 7017 | Fun Beverage Inc. | Accounts Payable | | 5.96 | X | | 300,189.56 |
| 02/05/2014 | 7018 | RNDC-VA | Accounts Payable | | 1,664.00 | X | | 298,525.56 |
| 02/05/2014 | 7019 | Malcom and Baker, ... | Professional Fees:Acco... | | 2,012.66 | X | | 296,512.90 |
| 02/05/2014 | 7020 | James T. Cooper, Att... | Professional Fees:Lega... | | 57.42 | X | | 296,455.48 |

Page 1

Clever Imports, LLC

7/30/2014 2:44 PM

Register: CHASE
From 06/25/2013 through 06/25/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/05/2014 | 7021 | GS1 US, Inc | Licenses and Fees | | 165.00 | X | | 296,290.48 |
| 02/05/2014 | 7022 | Majestic Wine & Spi... | Accounts Payable | | 8,838.27 | X | | 287,452.21 |
| 02/05/2014 | 7023 | Division of Alcoholi... | Licenses and Fees | | 35.00 | X | | 287,417.21 |
| 02/05/2014 | 7024 | Internal Revenue Ser... | Distributions | | 50,000.00 | X | | 237,417.21 |
| 02/05/2014 | | QuickBooks Payroll | -split- | Created by Pay... | 22,395.29 | X | | 215,021.92 |
| 02/05/2014 | | | Licenses and Fees | NE Renewal | 1,026.65 | X | | 213,995.27 |
| 02/05/2014 | | | Licenses and Fees | Worldwide Ins... | 180.25 | X | | 213,815.02 |
| 02/06/2014 | 7002 | Giraud, Cecile | -split- | Direct Deposit | | X | | 213,815.02 |
| 02/06/2014 | 7003 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 213,815.02 |
| 02/06/2014 | 7004 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 213,815.02 |
| 02/06/2014 | | | Postage and Delivery | UPS | 99.86 | X | | 213,715.16 |
| 02/07/2014 | | | -split- | Deposit | | X | 13,832.94 | 227,548.10 |
| 02/07/2014 | 7005 | Gateway Warehouses... | Accounts Payable | | 15,042.75 | X | | 212,505.35 |
| 02/07/2014 | 7025 | Promark Internationa... | Accounts Payable | | 1,325.76 | X | | 211,179.59 |
| 02/07/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,790.53 | X | | 208,389.06 |
| 02/07/2014 | | | Office Expenses:Office... | Zephyrhills | 11.30 | X | | 208,377.76 |
| 02/10/2014 | 7028 | MI- Liquor Control ... | Excise Tax Payable:MI... | | 1,837.08 | X | | 206,540.68 |
| 02/10/2014 | 7029 | Missouri- Director of... | Excise Tax Payable:M... | | 139.80 | X | | 206,400.88 |
| 02/10/2014 | 7026 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 206,400.88 |
| 02/10/2014 | 7027 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 206,400.88 |
| 02/10/2014 | | | Excise Tax Payable:WI... | | 66.58 | X | | 206,334.30 |
| 02/11/2014 | | | -split- | Deposit | | X | 13,888.00 | 220,222.30 |
| 02/11/2014 | 7030 | Anikos Technologies... | Accounts Payable | | 153.80 | X | | 220,068.50 |
| 02/11/2014 | 7031 | Cardinal Distributing | Accounts Payable | | 88.50 | X | | 219,980.00 |
| 02/11/2014 | 7032 | RNDC-Littleton,CO | Accounts Payable | | 146.33 | X | | 219,833.67 |
| 02/11/2014 | 7033 | National Dist. Co., Inc. | Accounts Payable | | 8.23 | X | | 219,825.44 |
| 02/11/2014 | 7034 | Horizon Beverage-RI | Accounts Payable | | 457.29 | X | | 219,368.15 |
| 02/11/2014 | 7035 | Unishippers | Accounts Payable | | 138.31 | X | | 219,229.84 |
| 02/11/2014 | 7036 | Phil Remington | -split- | | 600.06 | X | | 218,629.78 |
| 02/12/2014 | CR CARD | Fox Rothschild LLP | Accounts Payable | | 15,927.90 | X | | 202,701.88 |
| 02/13/2014 | | | -split- | Deposit | | X | 64,447.45 | 267,149.33 |
| 02/13/2014 | | | Utilities:Cable | | | X | 9.55 | 267,158.88 |
| 02/14/2014 | wire | Team Products (Holl... | -split- | | 99,999.99 | X | | 167,158.89 |
| 02/14/2014 | 7037 | JF Hillebrand | Accounts Payable | | 51,676.08 | X | | 115,482.81 |
| 02/14/2014 | 7039 | Fox Rothschild LLP | Accounts Payable | VOID: | | X | | 115,482.81 |
| 02/14/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,788.76 | X | | 112,694.05 |
| 02/18/2014 | 101 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 112,694.05 |
| 02/18/2014 | 102 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 112,694.05 |
| 02/19/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 22,375.22 | X | | 90,318.83 |
| 02/20/2014 | | | -split- | Deposit | | X | 17,376.00 | 107,694.83 |

# Clever Imports, LLC

7/30/2014 2:44 PM

Register: CHASE
From 06/25/2013 through 06/25/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/20/2014 | 7042 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 107,694.83 |
| 02/20/2014 | 7043 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 107,694.83 |
| 02/20/2014 | 7044 | Giraud, Cecile | -split- | Direct Deposit | | X | | 107,694.83 |
| 02/20/2014 | | | Utilities:Telephone | Verizon | 268.62 | X | | 107,426.21 |
| 02/21/2014 | | | -split- | Deposit | | X | 38,748.00 | 146,174.21 |
| 02/21/2014 | 7038 | JF Hillebrand | Accounts Payable | | 54,574.19 | X | | 91,600.02 |
| 02/21/2014 | 7045 | National Distr.-Alba... | Accounts Payable | | 13.32 | X | | 91,586.70 |
| 02/21/2014 | 7046 | RNDC - MS | Accounts Payable | | 488.02 | X | | 91,098.68 |
| 02/21/2014 | 7047 | United-Johnson Bros... | Accounts Payable | | 278.83 | X | | 90,819.85 |
| 02/21/2014 | 7048 | Athens Nashville | Accounts Payable | | 142.62 | X | | 90,677.23 |
| 02/21/2014 | 7049 | National Distr ME | Accounts Payable | | 5.62 | X | | 90,671.61 |
| 02/21/2014 | 7050 | RNDC- SC | Accounts Payable | VOID: | | X | | 90,671.61 |
| 02/21/2014 | 7051 | Southern W&S - DE | Accounts Payable | | 136.12 | X | | 90,535.49 |
| 02/21/2014 | 7052 | TRAC | Accounts Payable | | 225.00 | X | | 90,310.49 |
| 02/21/2014 | 7054 | Commonwealth Truc... | Accounts Payable | | 89.25 | X | | 90,221.24 |
| 02/21/2014 | 7057 | Vermont Department... | Licenses and Fees | | 900.00 | X | | 89,321.24 |
| 02/21/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.25 | X | | 86,536.99 |
| 02/21/2014 | | | HSBC | | | X | 14,475.91 | 101,012.90 |
| 02/21/2014 | | | Licenses and Fees | WPB | 156.83 | X | | 100,856.07 |
| 02/24/2014 | | | -split- | Deposit | | X | 152,880.00 | 253,736.07 |
| 02/24/2014 | 7058 | Forum Associates LLC | Utilities:Rent | | 757.90 | X | | 252,978.17 |
| 02/24/2014 | 7059 | Neighborhood Healt... | Insurance:Group Health | | 2,293.13 | X | | 250,685.04 |
| 02/24/2014 | 7055 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 250,685.04 |
| 02/24/2014 | 7056 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 250,685.04 |
| 02/24/2014 | | | HSBC SAVINGS | | | X | 158.16 | 250,843.20 |
| 02/24/2014 | | | Utilities:Cable | | 230.19 | X | | 250,613.01 |
| 02/25/2014 | | Mississippi ABC - MS | Accounts Receivable | | | X | 697.30 | 251,310.31 |
| 02/25/2014 | 7062 | TEC Distributing of I... | Accounts Payable | | 33.33 | X | | 251,276.98 |
| 02/26/2014 | 7060 | Horizon Beverage -NH | Accounts Payable | | 8.13 | X | | 251,268.85 |
| 02/26/2014 | 7061 | James T. Cooper, Att... | Professional Fees:Lega... | | 191.54 | X | | 251,077.31 |
| 02/26/2014 | 7063 | Zeidenfeld, Ilya S. | -split- | | 1,250.00 | X | | 249,827.31 |
| 02/26/2014 | 7066 | NEXDEMO | Accounts Payable | | 1,582.97 | X | | 248,244.34 |
| 02/26/2014 | | | Licenses and Fees | MO Bond | 231.75 | X | | 248,012.59 |
| 02/26/2014 | | | Insurance:Group Health | | 1,012.61 | X | | 246,999.98 |
| 02/27/2014 | | | -split- | Deposit | | X | 14,616.64 | 261,616.62 |
| 02/27/2014 | 7064 | Majestic Wine & Spi... | Accounts Payable | | 14,042.77 | X | | 247,573.85 |
| 02/27/2014 | 7065 | Gateway Warehouses... | Accounts Payable | | 11,759.82 | X | | 235,814.03 |
| 02/27/2014 | 7069 | National Premium, Inc. | Accounts Payable | | 23.44 | X | | 235,790.59 |
| 02/27/2014 | 7070 | Glazer Wholesale Dr... | Accounts Payable | | 32.52 | X | | 235,758.07 |
| 02/27/2014 | | | Office Expenses:Office... | | 3.82 | X | | 235,754.25 |

Clever Imports, LLC

7/30/2014 2:44 PM

Register: CHASE
From 06/25/2013 through 06/25/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/28/2014 | | | Undeposited Funds | Deposit | | X | 77,868.84 | 313,623.09 |
| 02/28/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,873.21 | X | | 310,749.88 |
| 02/28/2014 | | | Postage and Delivery | UPS | 10.10 | X | | 310,739.78 |
| 03/03/2014 | 7071 | Ilya Steven Zeidenfeld | -split- | | 2,028.88 | X | | 308,710.90 |
| 03/03/2014 | 7067 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 308,710.90 |
| 03/03/2014 | 7068 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 308,710.90 |
| 03/03/2014 | | | Insurance:Worker's Co... | | 644.85 | X | | 308,066.05 |
| 03/03/2014 | | | Insurance:Group Health | | 105.75 | X | | 307,960.30 |
| 03/04/2014 | | Mississippi ABC - MS | Accounts Receivable | | | X | 348.65 | 308,308.95 |
| 03/04/2014 | wire | Team Products (Holl... | -split- | | 100,000.00 | X | | 208,308.95 |
| 03/04/2014 | | | Utilities:Telephone | | 382.76 | X | | 207,926.19 |
| 03/05/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 22,169.23 | X | | 185,756.96 |
| 03/06/2014 | | | -split- | Deposit | | X | 22,644.27 | 208,401.23 |
| 03/06/2014 | 7072 | RNDC - Wash. DC | Accounts Payable | | 12.00 | X | | 208,389.23 |
| 03/06/2014 | 7073 | John A. Steer Co. | Accounts Payable | | 3,548.44 | X | | 204,840.79 |
| 03/06/2014 | 7074 | Eder Bros., Inc. | Accounts Payable | | 937.50 | X | | 203,903.29 |
| 03/06/2014 | 7075 | Horizon Beverage-RI | Accounts Payable | | 71.84 | X | | 203,831.45 |
| 03/06/2014 | 7076 | Young's Market AZ | Accounts Payable | | 762.55 | X | | 203,068.90 |
| 03/06/2014 | 7077 | Majestic Wine & Spi... | Accounts Payable | | 86.10 | X | | 202,982.80 |
| 03/06/2014 | 7078 | Biagi Bros. Inc. | Accounts Payable | | 1,336.40 | X | | 201,646.40 |
| 03/06/2014 | 7079 | Phillips Wine & Spirits | Accounts Payable | | 98.29 | X | | 201,548.11 |
| 03/06/2014 | 7080 | K & L Distributors | Accounts Payable | | 112.75 | X | | 201,435.36 |
| 03/06/2014 | 7081 | Summit Beverage | Accounts Payable | | 12.00 | X | | 201,423.36 |
| 03/06/2014 | 7082 | Vintage Wine Comp... | Accounts Payable | | 21.35 | X | | 201,402.01 |
| 03/06/2014 | 7083 | Ed Phillips & Sons | Accounts Payable | | 16.70 | X | | 201,385.31 |
| 03/06/2014 | 7084 | Hayden Beverage Co. | Accounts Payable | | 102.53 | X | | 201,282.78 |
| 03/06/2014 | 7085 | Johnson Bros. of Iowa | Accounts Payable | | 39.90 | X | | 201,242.88 |
| 03/06/2014 | 7086 | RNDC - MS | Accounts Payable | | 167.32 | X | | 201,075.56 |
| 03/06/2014 | 7087 | Horizon Nashville TN | Accounts Payable | | 4,600.00 | X | | 196,475.56 |
| 03/06/2014 | 7088 | Giraud, Cecile | -split- | Direct Deposit | | X | | 196,475.56 |
| 03/06/2014 | 7089 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 196,475.56 |
| 03/06/2014 | 7090 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 196,475.56 |
| 03/06/2014 | | | Licenses and Fees [split] | Chocovine One... | 540.00 | X | | 195,935.56 |
| 03/06/2014 | | | Excise Tax Payable:WI... | | 699.07 | X | | 195,236.49 |
| 03/07/2014 | 7091 | National Dist. Co., Inc. | Accounts Payable | | 1,781.39 | X | | 193,455.10 |
| 03/07/2014 | 7092 | Majestic Wine & Spi... | Accounts Payable | | 3,241.25 | X | | 190,213.85 |
| 03/07/2014 | 7093 | CSM Redemptions, L... | Accounts Payable | | 9,933.89 | X | | 180,279.96 |
| 03/07/2014 | 7094 | Fox Rothschild LLP | Accounts Payable | VOID: | | X | | 180,279.96 |
| 03/07/2014 | 7095 | Anikos Technologies... | Accounts Payable | | 153.80 | X | | 180,126.16 |
| 03/07/2014 | 7098 | CSB/Idaho Distributi... | Accounts Payable | | 115.82 | X | | 180,010.34 |

Page 4

# Clever Imports, LLC

7/30/2014 2:44 PM

Register: CHASE
From 06/25/2013 through 06/25/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/07/2014 | 7099 | Promark Internationa... | Accounts Payable | | 2,409.99 | X | | 177,600.35 |
| 03/07/2014 | 7100 | Manhattan Beer | Accounts Payable | | 60.60 | X | | 177,539.75 |
| 03/07/2014 | 7101 | Allan S. Goodman Inc. | Accounts Payable | | 40.50 | X | | 177,499.25 |
| 03/07/2014 | 7102 | Beverage Merchandi... | Accounts Payable | | 139.58 | X | | 177,359.67 |
| 03/07/2014 | 7103 | RNDC-VA | Accounts Payable | | 65.00 | X | | 177,294.67 |
| 03/10/2014 | 7105 | HSBC | Bank Service Charges | Acct# 032-369-... | 35.00 | X | | 177,259.67 |
| 03/10/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.20 | X | | 174,475.47 |
| 03/10/2014 | | | Office Expenses:Office... | | 170.73 | X | | 174,304.74 |
| 03/11/2014 | 7104 | Fox Rothschild LLP | Accounts Payable | VOID: | | X | | 174,304.74 |
| 03/11/2014 | 7096 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 174,304.74 |
| 03/11/2014 | 7097 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 174,304.74 |
| 03/11/2014 | | | Licenses and Fees | | 25.00 | X | | 174,279.74 |
| 03/11/2014 | | | Licenses and Fees | IA License Ren... | 100.00 | X | | 174,179.74 |
| 03/12/2014 | 7107 | Steve Ziedenfeld | -split- | Advance on Ge... | 1,500.00 | X | | 172,679.74 |
| 03/12/2014 | 7108 | Jeanne D'Arcy2 | Office Expenses:Office... | | 67.00 | X | | 172,612.74 |
| 03/12/2014 | | | Slice of Provence | Cool Beans??? | 19.08 | X | | 172,593.66 |
| 03/13/2014 | 7109 | National Distr.-Alba... | Accounts Payable | | 20.00 | X | | 172,573.66 |
| 03/14/2014 | | | Undeposited Funds | Deposit | | X | 72,220.82 | 244,794.48 |
| 03/14/2014 | wire | Team Products (Holl... | -split- | | 100,000.00 | X | | 144,794.48 |
| 03/17/2014 | 7106 | UPS | Postage and Delivery | | 393.32 | X | | 144,401.16 |
| 03/17/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.20 | X | | 141,616.96 |
| 03/18/2014 | | Mississippi ABC - MS | Accounts Receivable | | | X | 627.57 | 142,244.53 |
| 03/18/2014 | | | -split- | Deposit | | X | 22,854.72 | 165,099.25 |
| 03/19/2014 | 7112 | Eder Bros., Inc. | Accounts Payable | | 160.64 | X | | 164,938.61 |
| 03/19/2014 | 7113 | E.C. Robins Internati... | Accounts Payable | | 596.75 | X | | 164,341.86 |
| 03/19/2014 | 7114 | RNDC of OK | Accounts Payable | | 154.78 | X | | 164,187.08 |
| 03/19/2014 | 7115 | United-Johnson Bros... | Accounts Payable | | 89.62 | X | | 164,097.46 |
| 03/19/2014 | 7116 | Preston Marketing C... | Accounts Payable | | 355.23 | X | | 163,742.23 |
| 03/19/2014 | 7117 | Athens Nashville | Accounts Payable | | 30.53 | X | | 163,711.70 |
| 03/19/2014 | 7118 | Southern W&S - DE | Accounts Payable | | 133.54 | X | | 163,578.16 |
| 03/19/2014 | 7119 | Young's Market AZ | Accounts Payable | | 14.43 | X | | 163,563.73 |
| 03/19/2014 | 7122 | Commonwealth Truc... | Accounts Payable | | 1,200.00 | X | | 162,363.73 |
| 03/19/2014 | 7128 | Transmedia | Advertising and Mark... | | 3,000.00 | X | | 159,363.73 |
| 03/19/2014 | 7129 | Ron Katz | Loan from R Katz | | 100,000.00 | X | | 59,363.73 |
| 03/19/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 22,332.04 | X | | 37,031.69 |
| 03/19/2014 | | | loan from Clever House | | | X | 50,000.00 | 87,031.69 |
| 03/20/2014 | 7125 | Giraud, Cecile | -split- | Direct Deposit | | X | | 87,031.69 |
| 03/20/2014 | 7126 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 87,031.69 |
| 03/20/2014 | 7127 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 87,031.69 |
| 03/21/2014 | 7120 | Majestic Wine & Spi... | Accounts Payable | | 9,500.66 | X | | 77,531.03 |

Page 5

# Clever Imports, LLC

7/30/2014 2:44 PM

Register: CHASE
From 06/25/2013 through 06/25/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/21/2014 | 7121 | Gateway Warehouses... | Accounts Payable | | 12,453.75 | X | | 65,077.28 |
| 03/21/2014 | 7123 | State of Michigan | Licenses and Fees | | 600.00 | X | | 64,477.28 |
| 03/21/2014 | 7124 | CSM Redemptions, I... | Accounts Payable | | 5,170.80 | X | | 59,306.48 |
| 03/21/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 150.18 | X | | 59,156.30 |
| 03/24/2014 | | | -split- | Deposit | | X | 82,874.18 | 142,030.48 |
| 03/24/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.19 | X | | 139,246.29 |
| 03/24/2014 | | | Utilities:Cable | | 230.19 | X | | 139,016.10 |
| 03/25/2014 | | | -split- | Deposit | | X | 88,610.96 | 227,627.06 |
| 03/25/2014 | 7133 | Forum Associates LLC | Utilities:Rent | | 757.90 | X | | 226,869.16 |
| 03/25/2014 | 7130 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 226,869.16 |
| 03/25/2014 | 7131 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 226,869.16 |
| 03/26/2014 | wire | Team Products (Holl... | -split- | | 100,000.00 | X | | 126,869.16 |
| 03/26/2014 | 7134 | MN Dept. of Public ... | Licenses and Fees | | 90.00 | X | | 126,779.16 |
| 03/26/2014 | 7135 | MN Dept. of Public ... | Licenses and Fees | | 462.00 | X | | 126,317.16 |
| 03/28/2014 | 7132 | Steve Ziedenfeld | Insurance:Group Healt... | | 1,250.00 | X | | 125,067.16 |
| 03/28/2014 | 7136 | RNDC - MS | Accounts Payable | | 104.58 | X | | 124,962.58 |
| 03/28/2014 | 7137 | Commonwealth Truc... | Accounts Payable | | 107.10 | X | | 124,855.48 |
| 03/28/2014 | 7138 | Horizon Beverage-RI | Accounts Payable | | 106.00 | X | | 124,749.48 |
| 03/28/2014 | 7139 | Phillips Wine & Spirits | Accounts Payable | | 87.76 | X | | 124,661.72 |
| 03/28/2014 | 7140 | Allied Beverage Gro... | Accounts Payable | | 18.11 | X | | 124,643.61 |
| 03/28/2014 | 7141 | Allan S. Goodman Inc. | Accounts Payable | | 8.82 | X | | 124,634.79 |
| 03/28/2014 | 7142 | Biagi Bros. Inc. | Accounts Payable | VOID: | | X | | 124,634.79 |
| 03/28/2014 | 7143 | Biagi Bros. Inc. | Accounts Payable | | 1,254.25 | X | | 123,380.54 |
| 03/28/2014 | 7144 | Ed Phillips & Sons | Accounts Payable | | 9.30 | X | | 123,371.24 |
| 03/28/2014 | 7145 | Johnson Bros. WI | Accounts Payable | | 22.84 | X | | 123,348.40 |
| 03/28/2014 | 7146 | Johnson Bros. of Iowa | Accounts Payable | | 47.60 | X | | 123,300.80 |
| 03/28/2014 | 7147 | K & L Distributors | Accounts Payable | | 141.48 | X | | 123,159.32 |
| 03/28/2014 | 7148 | Fun Beverage Inc. | Accounts Payable | | 62.50 | X | | 123,096.82 |
| 03/28/2014 | 7149 | Horizon Beverage -NH | Accounts Payable | | 40.65 | X | | 123,056.17 |
| 03/28/2014 | 7150 | Summit Beverage | Accounts Payable | | 101.34 | X | | 122,954.83 |
| 03/28/2014 | 7151 | Vintage Wine Comp... | Accounts Payable | | 25.71 | X | | 122,929.12 |
| 03/28/2014 | 7155 | Anikos Technologies... | Accounts Payable | | 190.00 | X | | 122,739.12 |
| 03/28/2014 | 7156 | James T. Cooper, Att... | Accounts Payable | INV. 690 & 74... | 209.00 | X | | 122,530.12 |
| 03/28/2014 | 7157 | Horizon Beverage -NH | Accounts Payable | | 40.65 | X | | 122,489.47 |
| 03/28/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.21 | X | | 119,705.26 |
| 03/31/2014 | | | -split- | Deposit | | X | 18,175.68 | 137,880.94 |
| 03/31/2014 | 7153 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 137,880.94 |
| 03/31/2014 | 7154 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 137,880.94 |
| 03/31/2014 | | | Insurance:Worker's Co... | Traveler's | 644.85 | X | | 137,236.09 |
| 03/31/2014 | | | Travel & Ent:Steve Z T... | | 1,650.80 | X | | 135,585.29 |

# Clever Imports, LLC

7/30/2014 2:44 PM

Register: CHASE
From 06/25/2013 through 06/25/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/31/2014 | | | Slice of Provence | Publix | 111.31 | X | | 135,473.98 |
| 03/31/2014 | | | Postage and Delivery | | 109.95 | X | | 135,364.03 |
| 03/31/2014 | | | Reconciliation Discrep... | Balance Adjust... | 0.01 | X | | 135,364.02 |
| 04/01/2014 | | | Insurance:Group Health | Dental | 105.76 | X | | 135,258.26 |
| 04/01/2014 | | | Distributions | | 76.15 | X | | 135,182.11 |
| 04/02/2014 | | Amati Corp. | Accounts Receivable | | | X | 11,832.00 | 147,014.11 |
| 04/02/2014 | 7165 | Missouri- Director of... | Excise Tax Payable:M... | | 433.41 | X | | 146,580.70 |
| 04/02/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 22,415.17 | X | | 124,165.53 |
| 04/03/2014 | | Mississippi ABC - MS | Accounts Receivable | | | X | 488.11 | 124,653.64 |
| 04/03/2014 | | | -split- | Deposit | | X | 18,602.52 | 143,256.16 |
| 04/03/2014 | | | Bank Service Charges | Service Charge | 25.00 | X | | 143,231.16 |
| 04/03/2014 | 7166 | Allied Beverage Gro... | Accounts Payable | VOID: | | X | | 143,231.16 |
| 04/03/2014 | 7161 | Giraud, Cecile | -split- | Direct Deposit | | X | | 143,231.16 |
| 04/03/2014 | 7162 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 143,231.16 |
| 04/03/2014 | 7163 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 143,231.16 |
| 04/03/2014 | | | Distributions:Clever H... | | 295.96 | X | | 142,935.20 |
| 04/03/2014 | | | Distributions:Clever H... | | 444.25 | X | | 142,490.95 |
| 04/04/2014 | 7159 | Bob Adams (Pinot B... | Commissions & Other ... | | 387.80 | X | | 142,103.15 |
| 04/04/2014 | 7160 | NEXDEMO | Accounts Payable | | 687.35 | X | | 141,415.80 |
| 04/04/2014 | 7164 | Motive Marketing Gr... | Accounts Payable | | 24,426.50 | X | | 116,989.30 |
| 04/04/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.18 | X | | 114,205.12 |
| 04/04/2014 | | | Insurance:Worker's Co... | WA | 116.98 | X | | 114,088.14 |
| 04/07/2014 | | | -split- | Deposit | | X | 58,529.99 | 172,618.13 |
| 04/07/2014 | 7158 | Steve Ziedenfeld | -split- | | 2,508.42 | X | | 170,109.71 |
| 04/07/2014 | 7167 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 170,109.71 |
| 04/07/2014 | 7168 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 170,109.71 |
| 04/07/2014 | | | Excise Tax Payable:W... | | 363.83 | X | | 169,745.88 |
| 04/08/2014 | | | Undeposited Funds | Deposit | | X | 21,840.00 | 191,585.88 |
| 04/08/2014 | 7169 | JF Hillebrand | Accounts Payable | VOID: | | X | | 191,585.88 |
| 04/09/2014 | 7170 | Delaware, State of, D... | Licenses and Fees | Acct# 1000060... | 200.00 | X | | 191,385.88 |
| 04/09/2014 | 7171 | Fox Rothschild LLP | Accounts Payable | | 27,998.11 | X | | 163,387.77 |
| 04/09/2014 | 7181 | Phillips Wine & Spirits | Accounts Payable | | 37.63 | X | | 163,350.14 |
| 04/10/2014 | 7172 | Horizon Beverage-RI | Accounts Payable | | 354.20 | X | | 162,995.94 |
| 04/10/2014 | 7173 | Spirited Promotions, ... | Accounts Payable | | 150.00 | X | | 162,845.94 |
| 04/10/2014 | 7174 | Briggs Dist. Co. | Accounts Payable | | 5.81 | X | | 162,840.13 |
| 04/10/2014 | 7175 | Cardinal Distributing | Accounts Payable | | 52.00 | X | | 162,788.13 |
| 04/10/2014 | 7176 | Majestic Wine & Spi... | Accounts Payable | | 2,000.00 | X | | 160,788.13 |
| 04/10/2014 | 7177 | CSB/Idaho Distributi... | Accounts Payable | | 184.35 | X | | 160,603.78 |
| 04/10/2014 | 7178 | Young's Market AZ | Accounts Payable | | 198.00 | X | | 160,405.78 |
| 04/10/2014 | 7179 | Promark Internationa... | Accounts Payable | | 934.71 | X | | 159,471.07 |

Clever Imports, LLC

7/30/2014 2:44 PM

Register: CHASE
From 06/25/2013 through 06/25/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/10/2014 | 7180 | Commonwealth Truc... | Accounts Payable | | 900.00 | X | | 158,571.07 |
| 04/10/2014 | 7182 | Neighborhood Healt... | Insurance:Group Health | | 2,598.96 | X | | 155,972.11 |
| 04/11/2014 | | | -split- | Deposit | | X | 74,704.87 | 230,676.98 |
| 04/11/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.20 | X | | 227,892.78 |
| 04/14/2014 | | | -split- | Deposit | | X | 60,141.60 | 288,034.38 |
| 04/14/2014 | wire | Team Products (Holl... | -split- | | 150,000.00 | X | | 138,034.38 |
| 04/14/2014 | 7185 | Young's Market WA/... | Accounts Payable | | 3,689.88 | X | | 134,344.50 |
| 04/14/2014 | 7186 | Missouri- Director of... | Licenses and Fees | | 250.00 | X | | 134,094.50 |
| 04/14/2014 | 7183 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 134,094.50 |
| 04/14/2014 | 7184 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 134,094.50 |
| 04/17/2014 | | Mississippi ABC - MS | Accounts Receivable | | | X | 836.76 | 134,931.26 |
| 04/17/2014 | | | -split- | Deposit | | X | 51,697.00 | 186,628.26 |
| 04/17/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 22,282.86 | X | | 164,345.40 |
| 04/18/2014 | 7192 | Anikos Technologies... | Accounts Payable | | 153.80 | X | | 164,191.60 |
| 04/18/2014 | 7193 | Commonwealth Truc... | Accounts Payable | | 600.00 | X | | 163,591.60 |
| 04/18/2014 | 7194 | Allied Beverage Gro... | Accounts Payable | | 2.67 | X | | 163,588.93 |
| 04/18/2014 | 7195 | Young's Market WA/... | Accounts Payable | | 391.55 | X | | 163,197.38 |
| 04/18/2014 | 7196 | National Distr ME | Accounts Payable | | 27.67 | X | | 163,169.71 |
| 04/18/2014 | 7197 | Young's Market AZ | Accounts Payable | | 20.00 | X | | 163,149.71 |
| 04/18/2014 | 7198 | National Distr.-Alba... | Accounts Payable | | 8.34 | X | | 163,141.37 |
| 04/18/2014 | 7199 | RNDC- SC | Accounts Payable | | 56.54 | X | | 163,084.83 |
| 04/18/2014 | 7200 | Southern W&S - DE | Accounts Payable | | 16.90 | X | | 163,067.93 |
| 04/18/2014 | 7201 | RNDC of OK | Accounts Payable | | 69.84 | X | | 162,998.09 |
| 04/18/2014 | 7202 | Majestic Wine & Spi... | Accounts Payable | | 634.46 | X | | 162,363.63 |
| 04/18/2014 | 7203 | United-Johnson Bros... | Accounts Payable | | 195.46 | X | | 162,168.17 |
| 04/18/2014 | 7204 | CSM Redemptions, I... | Accounts Payable | | 2,621.82 | X | | 159,546.35 |
| 04/18/2014 | 7205 | Gateway Warehouses... | Accounts Payable | | 10,413.15 | X | | 149,133.20 |
| 04/18/2014 | 7208 | Young's Market AZ | Accounts Payable | | 1,275.70 | X | | 147,857.50 |
| 04/18/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.19 | X | | 145,073.31 |
| 04/18/2014 | 7187 | Giraud, Cecile | -split- | Direct Deposit | | X | | 145,073.31 |
| 04/18/2014 | 7188 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 145,073.31 |
| 04/18/2014 | 7189 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 145,073.31 |
| 04/21/2014 | | | -split- | Deposit | | X | 87,339.09 | 232,412.40 |
| 04/21/2014 | 7212 | Forum Associates LLC | Utilities:Rent | 1665 Palm Bea... | 757.90 | X | | 231,654.50 |
| 04/21/2014 | 7190 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 231,654.50 |
| 04/21/2014 | 7191 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 231,654.50 |
| 04/22/2014 | wire | Team Products (Holl... | -split- | | 100,000.00 | X | | 131,654.50 |
| 04/23/2014 | 7209 | Young's Market WA/... | Accounts Payable | | 146.01 | X | | 131,508.49 |
| 04/24/2014 | | | | Utilities:Cable | 230.27 | X | | 131,278.22 |
| 04/25/2014 | | | Undeposited Funds | Deposit | | X | 22,848.00 | 154,126.22 |

Clever Imports, LLC

7/30/2014 2:44 PM

Register: CHASE
From 06/25/2013 through 06/25/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/25/2014 | | | -split- | Deposit | | X | 2,691.92 | 156,818.14 |
| 04/25/2014 | 7210 | John A. Steer Co. | Accounts Payable | | 29,980.47 | X | | 126,837.67 |
| 04/25/2014 | 7211 | Neighborhood Healt... | Insurance:Group Health | ID B20957 | 4,505.66 | X | | 122,332.01 |
| 04/25/2014 | 7215 | Commonwealth Truc... | Accounts Payable | | 214.20 | X | | 122,117.81 |
| 04/25/2014 | 7216 | Anikos Technologies... | Accounts Payable | VOID; | | X | | 122,117.81 |
| 04/25/2014 | 7218 | Unishippers | Accounts Payable | | 471.83 | X | | 121,645.98 |
| 04/25/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.20 | X | | 118,861.78 |
| 04/28/2014 | | | -split- | Deposit | | X | 78,766.00 | 197,627.78 |
| 04/28/2014 | 7217 | Ilya Steven Zeidenfeld | -split- | | 1,250.00 | X | | 196,377.78 |
| 04/28/2014 | 7219 | Illinois Dept of Reve... | Licenses and Fees | | 12.00 | X | | 196,365.78 |
| 04/28/2014 | 7220 | Anikos Technologies... | Accounts Payable | | 295.00 | X | | 196,070.78 |
| 04/28/2014 | 7213 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 196,070.78 |
| 04/28/2014 | 7214 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 196,070.78 |
| 04/29/2014 | wire | Team Products (Holl... | -split- | | 99,999.99 | X | | 96,070.79 |
| 04/29/2014 | | | Insurance:Worker's Co... | | 644.85 | X | | 95,425.94 |
| 04/30/2014 | 7221 | State of Nevada | Licenses and Fees | | 50.00 | X | | 95,375.94 |
| 04/30/2014 | 7225 | E.C. Robins Internati... | Accounts Payable | | 271.25 | X | | 95,104.69 |
| 04/30/2014 | 7226 | Steve Ziedenfeld | -split- | | 2,155.63 | X | | 92,949.06 |
| 04/30/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 22,381.82 | X | | 70,567.24 |
| 04/30/2014 | | | Travel & Ent:Steve Z T... | | 2,058.79 | X | | 68,508.45 |
| 04/30/2014 | | | Utilities:Telephone | | 594.34 | X | | 67,914.11 |
| 04/30/2014 | | | Office Expenses:Office,... | | 25.50 | X | | 67,888.61 |
| 04/30/2014 | | | Postage and Delivery | | 83.71 | X | | 67,804.90 |
| 04/30/2014 | | | Office Expenses:Office... | | 466.71 | X | | 67,338.19 |
| 05/01/2014 | 7222 | Giraud, Cecile | -split- | Direct Deposit | | X | | 67,338.19 |
| 05/01/2014 | 7223 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 67,338.19 |
| 05/01/2014 | 7224 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 67,338.19 |
| 05/02/2014 | | Mississippi ABC - MS | Accounts Receivable | | | X | 418.38 | 67,756.57 |
| 05/03/2014 | | | Bank Service Charges | Service Charge | 40.00 | X | | 67,716.57 |
| 05/05/2014 | 7245 | Maine, State of | Licenses and Fees | | 1,000.00 | X | | 66,716.57 |
| 05/05/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.20 | X | | 63,932.37 |
| 05/06/2014 | | | -split- | Deposit | | X | 203,627.60 | 267,559.97 |
| 05/06/2014 | 7246 | Missouri- Director of... | Excise Tax Payable:M... | | 69.90 | X | | 267,490.07 |
| 05/06/2014 | 7227 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 267,490.07 |
| 05/06/2014 | 7228 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 267,490.07 |
| 05/07/2014 | 7229 | Malcom and Baker, ... | Accounts Payable | | 9,109.35 | X | | 258,380.72 |
| 05/07/2014 | 7230 | Transmedia | Accounts Payable | | 3,000.00 | X | | 255,380.72 |
| 05/07/2014 | 7231 | Cardinal Distributing | Accounts Payable | | 48.00 | X | | 255,332.72 |
| 05/07/2014 | 7232 | B&T Distributing | Accounts Payable | | 208.65 | X | | 255,124.07 |
| 05/07/2014 | 7233 | Biagi Bros. Inc. | Accounts Payable | | 2,100.37 | X | | 253,023.70 |

## Clever Imports, LLC

7/30/2014 2:44 PM

Register: CHASE
From 06/25/2013 through 06/25/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/07/2014 | 7234 | Briggs Dist. Co. | Accounts Payable | | 9.68 | X | | 253,014.02 |
| 05/07/2014 | 7235 | Ed Phillips & Sons | Accounts Payable | | 4.11 | X | | 253,009.91 |
| 05/07/2014 | 7236 | Fun Beverage Inc. | Accounts Payable | | 2.50 | X | | 253,007.41 |
| 05/07/2014 | 7237 | Horizon Beverage-RI | Accounts Payable | | 6.00 | X | | 253,001.41 |
| 05/07/2014 | 7238 | Majestic Wine & Spi... | Accounts Payable | | 7,530.18 | X | | 245,471.23 |
| 05/07/2014 | 7239 | Manhattan Beer | Accounts Payable | | 50.50 | X | | 245,420.73 |
| 05/07/2014 | 7240 | K & L Distributors | Accounts Payable | | 66.45 | X | | 245,354.28 |
| 05/07/2014 | 7241 | Johnson Bros. of Iowa | Accounts Payable | | 44.80 | X | | 245,309.48 |
| 05/07/2014 | 7242 | Johnson Bros. WI | Accounts Payable | | 5.02 | X | | 245,304.46 |
| 05/07/2014 | 7243 | Phillips Wine & Spirits | Accounts Payable | | 7.88 | X | | 245,296.58 |
| 05/07/2014 | 7244 | TEC Distributing of I... | Accounts Payable | VOID: | | X | | 245,296.58 |
| 05/08/2014 | 7250 | MI- Liquor Control ... | Excise Tax Payable:MI... | | 68.04 | X | | 245,228.54 |
| 05/08/2014 | | Slice of Provence | | | 10,000.00 | X | | 235,228.54 |
| 05/09/2014 | wire | Team Products (Holl... | -split- | | 100,000.01 | X | | 135,228.53 |
| 05/09/2014 | 7247 | CSM Redemptions, I... | Accounts Payable | VOID: | | X | | 135,228.53 |
| 05/09/2014 | 7251 | Anikos Technologies... | Accounts Payable | | 153.80 | X | | 135,074.73 |
| 05/09/2014 | 7252 | NEXDEMO | Accounts Payable | | 2,310.67 | X | | 132,764.06 |
| 05/12/2014 | | | -split- | Deposit | | | 18,524.00 | 151,288.06 |
| 05/12/2014 | 7253 | Ohio Division of Liq... | Licenses and Fees | | 300.00 | X | | 150,988.06 |
| 05/12/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.19 | X | | 148,203.87 |
| 05/13/2014 | 7248 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 148,203.87 |
| 05/13/2014 | 7249 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 148,203.87 |
| 05/14/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 22,282.83 | X | | 125,921.04 |
| 05/15/2014 | 7254 | Giraud, Cecile | -split- | Direct Deposit | | X | | 125,921.04 |
| 05/15/2014 | 7255 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 125,921.04 |
| 05/15/2014 | 7256 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 125,921.04 |
| 05/16/2014 | 7257 | Horizon Beverage-MA | Accounts Payable | VOID: | | X | | 125,921.04 |
| 05/16/2014 | 7258 | Horizon Beverage-MA | Accounts Payable | | 2,154.89 | X | | 123,766.15 |
| 05/16/2014 | 7259 | E.C. Robins Internati... | Accounts Payable | | 367.50 | X | | 123,398.65 |
| 05/16/2014 | 7260 | John A. Steer Co. | Accounts Payable | VOID: | | X | | 123,398.65 |
| 05/16/2014 | 7261 | Young's Market WA/... | Accounts Payable | | 25.67 | X | | 123,372.98 |
| 05/16/2014 | 7264 | Phillips Wine & Spirits | Accounts Payable | | 44.57 | X | | 123,328.41 |
| 05/16/2014 | 7265 | Young's Market WA/... | Accounts Payable | | 6,080.05 | X | | 117,248.36 |
| 05/16/2014 | 7266 | Promark Internationa... | Accounts Payable | | 498.99 | X | | 116,749.37 |
| 05/16/2014 | 7267 | On The Mark Demo's | Accounts Payable | | 3,693.75 | X | | 113,055.62 |
| 05/16/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.20 | X | | 110,271.42 |
| 05/19/2014 | | Mississippi ABC - MS | Accounts Receivable | | | X | 976.22 | 111,247.64 |
| 05/19/2014 | | | -split- | Deposit | | X | 177,804.40 | 289,052.04 |
| 05/19/2014 | 7272 | Maine, State of | Licenses and Fees | | 15.00 | X | | 289,037.04 |
| 05/19/2014 | 7262 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 289,037.04 |

# Clever Imports, LLC

7/30/2014 2:44 PM

Register: CHASE

From 06/25/2013 through 06/25/2014

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/19/2014 | 7263 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 289,037.04 |
| 05/20/2014 | 7268 | Gateway Warehouses... | Accounts Payable | | 13,731.05 | X | | 275,305.99 |
| 05/21/2014 | 7269 | Nevada Dept of Taxa... | Licenses and Fees | | 50.00 | | | 275,255.99 |
| 05/21/2014 | 7271 | Illinois Liquor Contr... | Licenses and Fees | | 90.00 | X | | 275,165.99 |
| 05/21/2014 | 7273 | RNDC- SC | Accounts Payable | | 727.25 | X | | 274,438.74 |
| 05/21/2014 | 7274 | Young's Market WA/... | Accounts Payable | | 615.92 | X | | 273,822.82 |
| 05/21/2014 | 7275 | Steve Ziedenfeld | -split- | | 1,248.68 | X | | 272,574.14 |
| 05/21/2014 | 7276 | LA Dept of Revenue | Licenses and Fees | VOID: | | X | | 272,574.14 |
| 05/21/2014 | 7281 | Clever House LLC | loan from Clever House | | 40,000.00 | X | | 232,574.14 |
| 05/22/2014 | 7277 | Neighborhood Healt... | Insurance:Group Health | | 3,552.31 | X | | 229,021.83 |
| 05/22/2014 | | | Licenses and Fees | | 587.60 | X | | 228,434.23 |
| 05/23/2014 | wire | Team Products (Holl... | -split- | | 150,000.01 | X | | 78,434.22 |
| 05/23/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.22 | X | | 75,650.00 |
| 05/27/2014 | | | -split- | Deposit | | X | 13,428.24 | 89,078.24 |
| 05/27/2014 | 7278 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 89,078.24 |
| 05/27/2014 | 7279 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 89,078.24 |
| 05/27/2014 | | | Distributions | | 250.00 | | | 88,828.24 |
| 05/28/2014 | | | -split- | Deposit | | X | 9,326.80 | 98,155.04 |
| 05/28/2014 | 7280 | Forum Associates LLC | Utilities:Rent | 1665 Palm Bea... | 757.90 | X | | 97,397.14 |
| 05/28/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 21,662.32 | X | | 75,734.82 |
| 05/29/2014 | 7282 | Giraud, Cecile | -split- | Direct Deposit | | X | | 75,734.82 |
| 05/29/2014 | 7283 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 75,734.82 |
| 05/29/2014 | 7284 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 75,734.82 |
| 05/30/2014 | 7285 | Horizon Beverage-RI | Accounts Payable | | 86.09 | X | | 75,648.73 |
| 05/30/2014 | 7286 | Majestic Wine & Spi... | Accounts Payable | | 5,949.12 | X | | 69,699.61 |
| 05/30/2014 | 7287 | Young's Market WA/... | Accounts Payable | | 745.23 | X | | 68,954.38 |
| 05/30/2014 | 7288 | Johnson Bros. SD | Accounts Payable | | 5.91 | X | | 68,948.47 |
| 05/30/2014 | 7289 | Allan S. Goodman Inc. | Accounts Payable | | 5.91 | X | | 68,942.56 |
| 05/30/2014 | 7290 | Phillips Wine & Spirits | Accounts Payable | | 17.46 | X | | 68,925.10 |
| 05/30/2014 | 7291 | Summit Beverage | Accounts Payable | | 162.67 | X | | 68,762.43 |
| 05/30/2014 | 7292 | Hayden Beverage Co. | Accounts Payable | | 21.87 | X | | 68,740.56 |
| 05/30/2014 | 7293 | K & L Distributors | Accounts Payable | | 112.38 | X | | 68,628.18 |
| 05/30/2014 | 7294 | Johnson Bros. of Iowa | Accounts Payable | | 42.00 | X | | 68,586.18 |
| 05/30/2014 | 7295 | Biagi Bros. Inc. | Accounts Payable | | 1,368.66 | X | | 67,217.52 |
| 05/30/2014 | 7296 | RNDC-Tampa | Accounts Payable | | 858.58 | X | | 66,358.94 |
| 05/30/2014 | 7297 | Allied Beverage Gro... | Accounts Payable | | 585.81 | X | | 65,773.13 |
| 05/30/2014 | 7298 | Major Brands | Accounts Payable | | 34.50 | X | | 65,738.63 |
| 05/30/2014 | 7299 | RNDC - MS | Accounts Payable | | 132.46 | X | | 65,606.17 |
| 05/30/2014 | 7300 | Vintage Wine Comp... | Accounts Payable | | 39.65 | X | | 65,566.52 |
| 05/30/2014 | 7301 | National Dist. Co., Inc. | Accounts Payable | | 26.66 | X | | 65,539.86 |

## Clever Imports, LLC

7/30/2014 2:44 PM

Register: CHASE
From 06/25/2013 through 06/25/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/30/2014 | 7304 | RNDC-Deerfield | Accounts Payable | VOID: | | X | | 65,539.86 |
| 05/30/2014 | 7305 | Transmedia | Accounts Payable | | 2,000.00 | X | | 63,539.86 |
| 05/30/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,873.19 | X | | 60,666.67 |
| 05/31/2014 | | | Office Expenses:Office... | | 1,404.50 | X | | 59,262.17 |
| 05/31/2014 | | | Reconciliation Discrep... | Balance Adjust... | | X | 0.02 | 59,262.19 |
| 06/02/2014 | | | Undeposited Funds | Deposit | | X | 83,496.00 | 142,758.19 |
| 06/02/2014 | 7307 | LA Dept. of Health ... | Licenses and Fees | | 200.00 | X | | 142,558.19 |
| 06/02/2014 | 7308 | Steve Ziedenfeld | Insurance:Group Healt... | | 1,250.00 | X | | 141,308.19 |
| 06/02/2014 | 7309 | Horizon Beverage-RI | Accounts Payable | | 41.23 | X | | 141,266.96 |
| 06/02/2014 | 7310 | Steve Ziedenfeld | -split- | | 583.68 | X | | 140,683.28 |
| 06/02/2014 | 7302 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 140,683.28 |
| 06/02/2014 | 7303 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 140,683.28 |
| 06/02/2014 | | | Insurance:Group Health | DENTAL | 105.76 | X | | 140,577.52 |
| 06/02/2014 | | | Distributions | Cell | 311.28 | X | | 140,266.24 |
| 06/02/2014 | | | Travel & Ent:Steve Z T... | | 216.00 | X | | 140,050.24 |
| 06/03/2014 | | Mississippi ABC - MS | Accounts Receivable | | | X | 557.84 | 140,608.08 |
| 06/03/2014 | 7306 | CSM Redemptions, I... | Accounts Payable | VOID: | | X | | 140,608.08 |
| 06/03/2014 | 7311 | Missouri- Director of... | Excise Tax Payable:M... | | 209.70 | X | | 140,398.38 |
| 06/04/2014 | 7312 | RNDC-Deerfield | Accounts Payable | | 602.57 | X | | 139,795.81 |
| 06/05/2014 | | | Undeposited Funds | Deposit | | X | 1,440.00 | 141,235.81 |
| 06/05/2014 | 7313 | Oklahoma ABLE Co... | Licenses and Fees | VOID: | | X | | 141,235.81 |
| 06/06/2014 | | | -split- | Deposit | | X | 158,375.55 | 299,611.36 |
| 06/06/2014 | wire | Team Products (Holl... | -split- | | 99,999.99 | X | | 199,611.37 |
| 06/06/2014 | 7314 | Anikos Technologies... | Accounts Payable | | 153.60 | X | | 199,457.77 |
| 06/09/2014 | | | -split- | Deposit | | X | 160,862.26 | 360,320.03 |
| 06/09/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.21 | X | | 357,535.82 |
| 06/10/2014 | 7317 | NEXDEMO | Accounts Payable | | 945.00 | X | | 356,590.82 |
| 06/10/2014 | 7315 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 356,590.82 |
| 06/10/2014 | 7316 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 356,590.82 |
| 06/11/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 21,560.56 | X | | 335,030.26 |
| 06/12/2014 | wire | Team Products (Holl... | -split- | | 150,000.00 | X | | 185,030.26 |
| 06/12/2014 | 7318 | Giraud, Cecile | -split- | Direct Deposit | | X | | 185,030.26 |
| 06/12/2014 | 7319 | Remington, Phillip R. | -split- | Direct Deposit | | X | | 185,030.26 |
| 06/12/2014 | 7320 | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 185,030.26 |
| 06/13/2014 | | | -split- | Deposit | | X | 23,309.70 | 208,339.96 |
| 06/13/2014 | 7321 | Malcom and Baker, ... | Accounts Payable | | 617.50 | X | | 207,722.46 |
| 06/13/2014 | 7340 | Kansas Department o... | Licenses and Fees | Permit #19003... | 125.00 | | | 207,597.46 |
| 06/13/2014 | | | Licenses and Fees | AL License Re... | 500.00 | X | | 207,097.46 |
| 06/16/2014 | | | -split- | VOID: Deposit | | X | 0.00 | 207,097.46 |
| 06/16/2014 | 7324 | National Distr-ME | Accounts Payable | | 11.40 | X | | 207,086.06 |

# Clever Imports, LLC

7/30/2014 2:44 PM

Register: CHASE
From 06/25/2013 through 06/25/2014
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/16/2014 | 7325 | E.C. Robins Internati... | Accounts Payable | | 180.00 | X | | 206,906.06 |
| 06/16/2014 | 7326 | Briggs Dist. Co. | Accounts Payable | | 15.55 | X | | 206,890.51 |
| 06/16/2014 | 7327 | RNDC-VA | Accounts Payable | | 42.00 | X | | 206,848.51 |
| 06/16/2014 | 7328 | Lehrman Beverage L... | Accounts Payable | | 278.50 | X | | 206,570.01 |
| 06/16/2014 | 7329 | TEC Distributing of I... | Accounts Payable | | 15.00 | X | | 206,555.01 |
| 06/16/2014 | 7330 | Promark Internationa... | Accounts Payable | | 1,065.00 | X | | 205,490.01 |
| 06/16/2014 | 7331 | Young's Market WA/... | Accounts Payable | | 83.40 | X | | 205,406.61 |
| 06/16/2014 | 7332 | B&T Distributing | Accounts Payable | | 85.60 | X | | 205,321.01 |
| 06/16/2014 | 7333 | Manhattan Beer | Accounts Payable | | 90.90 | X | | 205,230.11 |
| 06/16/2014 | 7334 | Heidelberg of Lorain | Accounts Payable | | 10.00 | X | | 205,220.11 |
| 06/16/2014 | 7335 | Eder Bros., Inc. | Accounts Payable | | 5.43 | X | | 205,214.68 |
| 06/16/2014 | 7336 | Athens Nashville | Accounts Payable | | 33.02 | X | | 205,181.66 |
| 06/16/2014 | 7337 | RNDC-Jax | Accounts Payable | | 83.73 | X | | 205,097.93 |
| 06/16/2014 | 7338 | Southern W&S - DE | Accounts Payable | | 66.99 | X | | 205,030.94 |
| 06/16/2014 | 7339 | Kansas Department o... | Licenses and Fees | Permit #19003... | 25.00 | | | 205,005.94 |
| 06/16/2014 | 7341 | NEXDEMO | Accounts Payable | | 28.51 | X | | 204,977.43 |
| 06/16/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.20 | X | | 202,193.23 |
| 06/16/2014 | | | Distributions | | 25,000.00 | X | | 177,193.23 |
| 06/16/2014 | | | Distributions | | 75,000.00 | X | | 102,193.23 |
| 06/17/2014 | | | -split- | Deposit | | X | 19,334.00 | 121,527.23 |
| 06/17/2014 | 7322 | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 121,527.23 |
| 06/17/2014 | 7323 | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 121,527.23 |
| 06/18/2014 | 7342 | Steve Ziedenfeld | Commissions & Other ... | | 26,340.00 | X | | 95,187.23 |
| 06/18/2014 | 7343 | Cunningham, Macha... | Accounts Payable | | 20,000.00 | X | | 75,187.23 |
| 06/18/2014 | 7344 | Young's Market AZ | Accounts Payable | | 3,961.02 | X | | 71,226.21 |
| 06/19/2014 | | | -split- | Deposit | | X | 96,579.78 | 167,805.99 |
| 06/19/2014 | 7345 | Transmedia | Accounts Payable | | 3,671.00 | X | | 164,134.99 |
| 06/19/2014 | 7346 | Horizon Beverage -NH | Accounts Payable | | 8.13 | X | | 164,126.86 |
| 06/19/2014 | 7347 | Commonwealth Truc... | Accounts Payable | | 53.55 | X | | 164,073.31 |
| 06/19/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 21,536.00 | X | | 142,537.31 |
| 06/20/2014 | | | -split- | Deposit | | X | 21,848.00 | 164,385.31 |
| 06/20/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 2,784.20 | X | | 161,601.11 |
| 06/20/2014 | | QuickBooks Payroll ... | -split- | Created by Pay... | 21,560.59 | X | | 140,040.52 |
| 06/20/2014 | JE | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 140,040.52 |
| 06/20/2014 | JE | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 140,040.52 |
| 06/23/2014 | | | -split- | Deposit | | X | 10,668.00 | 150,708.52 |
| 06/23/2014 | 7348 | Missouri- Director of... | Excise Tax Payable:M... | VOID: | | X | | 150,708.52 |
| 06/23/2014 | 7349 | Young's Market WA/... | Accounts Payable | VOID: | | X | | 150,708.52 |
| 06/23/2014 | 7366 | Forum Associates LLC | Utilities:Rent | VOID: TFP-B0... | | X | | 150,708.52 |
| 06/23/2014 | 7368 | Steve Ziedenfeld | -split- | VOID: | | X | | 150,708.52 |

Clever Imports, LLC

7/30/2014 2:44 PM

Register: CHASE

From 06/25/2013 through 06/25/2014

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/23/2014 | JE | D'Arcy, Jeanne | -split- | Direct Deposit | | X | | 150,708.52 |
| 06/23/2014 | JE | Overton-Chambers, ... | -split- | Direct Deposit | | X | | 150,708.52 |
| 06/23/2014 | JE | Giraud, Cecile | -split- | Direct Deposit | | X | | 150,708.52 |
| 06/23/2014 | JE | Remington, Phillip R. | -split- | Direct Deposit | | X | | 150,708.52 |
| 06/23/2014 | JE | Zeidenfeld, Ilya S. | -split- | Direct Deposit | | X | | 150,708.52 |
| 06/24/2014 | | Mississippi ABC - MS | Accounts Receivable | | | X | 906.49 | 151,615.01 |
| 06/24/2014 | wire | Team Products (Holl... | -split- | | 101,295.46 | X | | 50,319.55 |
| 06/24/2014 | | | Utilities:Cable | | 230.27 | X | | 50,089.28 |
| 06/24/2014 | | | Reconciliation Discrep... | Balance Adjust... | | X | 977.18 | 51,066.46 |
| 06/25/2014 | 7350 | Majestic Wine & Spi... | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7351 | Allan S. Goodman Inc. | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7352 | RNDC- SC | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7353 | Southern W&S - DE | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7354 | RNDC-Tampa | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7355 | Hayden Beverage Co. | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7356 | K & L Distributors | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7357 | Major Brands | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7358 | Manhattan Beer | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7359 | Phillips Wine & Spirits | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7360 | Fun Beverage Inc. | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7361 | Summit Beverage | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7362 | RNDC - MS | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7363 | Horizon Beverage-RI | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7364 | United-Johnson Bros... | Accounts Payable | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7365 | Neighborhood Healt... | Insurance:Group Health | VOID: | | X | | 51,066.46 |
| 06/25/2014 | 7367 | Southern W&S - IL | Accounts Payable | VOID: | | X | | 51,066.46 |

# United States Bankruptcy Court
## Southern District of Florida

In re    **Clever Imports LLC**
_____,
Debtor

Case No.    **14-24461**
_____

Chapter    **11**
_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
| --- | --- | --- | --- |
| **None** | | | |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **July 31, 2014**
_____

Signature    **/s/ Cecile Giraud**
_____
**Cecile Giraud**
**Manager**

_Penalty for making a false statement or concealing property_:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**___   continuation sheets attached to List of Equity Security Holders